B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Hyde Park Cooperative Society, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-1248864** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1507 E. 53rd St.**<br>**Chicago, IL**<br>ZIP Code **60615** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08)                                                                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Hyde Park Cooperative Society, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

**B1 (Official Form 1)(1/08)**                                                                                                    **Page 3**

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Hyde Park Cooperative Society, Inc.**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X  **/s/ SCOTT R. CLAR**
Signature of Attorney for Debtor(s)

  **SCOTT R. CLAR  06183741**
Printed Name of Attorney for Debtor(s)

  **Crane, Heyman, Simon, Welch & Clar**
Firm Name

  **Suite 3705**
  **135 South LaSalle Street**
  **Chicago, IL 60603-4297**

Address

  **312-641-6777  Fax: 312-641-7114**
Telephone Number

  **May  5, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **/s/ Joan L. Staples**
Signature of Authorized Individual

  **Joan L. Staples**
Printed Name of Authorized Individual

  **President of the Board of Directors**
Title of Authorized Individual

  **May  5, 2009**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Hyde Park Cooperative Society, Inc.**                          ,        Case No. _____

                                                    Debtor

                                                              Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 1,000.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 30,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 655,416.60 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 422 | | 133,376,084.94 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 432 | | | |
| Total Assets | | | 1,000.00 | | |
| Total Liabilities | | | | 134,061,501.54 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Hyde Park Cooperative Society, Inc.** _____,    Case No. _____

Debtor

Chapter _____ **7** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Hyde Park Cooperative Society, Inc.** ,    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Hyde Park Cooperative Society, Inc.**                                      ,     Case No. _____

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                0.00
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Hyde Park Cooperative Society, Inc.** ,  Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Frontier Natural Foods 3021 78th Street PO Box 299 Norway, IA 52318** | - | 1,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >  1,000.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Hyde Park Cooperative Society, Inc.**                                   ,    Case No. _____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 1,000.00 |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Hyde Park Cooperative Society, Inc.**                                            Case No. _____
                                                                    ,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Illinois Department of Revenue Lien Unit PO Box 19035 Springfield, IL 62794-9035** | - | | | | | | | |
| | | | Value $                    0.00 | | | | 30,000.00 | 30,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

_**0**_  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 30,000.00 | 30,000.00 |
| Total (Report on Summary of Schedules) | 30,000.00 | 30,000.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re   **Hyde Park Cooperative Society, Inc.**                              ,   Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2** _____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **Hyde Park Cooperative Society, Inc.**                                    ,     Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Department of Revenue Warrants for Collection 121 N. LaSalle St., Room 107 Chicago, IL 60602** | - | | | | | | 4,582.11 | | |
| | | | | | | | 4,582.11 | | 0.00 |
| Account No. | | | | | | | | | |
| **Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0039** | - | | | | | | 35,956.64 | | |
| | | | | | | | 35,956.64 | | 0.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service United States Treasury Kansas City, MO 64999-0102** | - | | | | | | 7,595.64 | | |
| | | | | | | | 7,595.64 | | 0.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service Cincinnati, OH 45999-0039** | - | | | | | | 8,365.00 | | |
| | | | | | | | 8,365.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service ACS Support - Stop 5050 PO Box 219236 Kansas City, MO 64121-9236** | - | | | | | | 1,569.56 | | |
| | | | | | | | 1,569.56 | | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 58,068.95 | |
| 58,068.95 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Hyde Park Cooperative Society, Inc.**                                      ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | December 31, 2006 | | | | | | |
| **Internal Revenue Service Cincinnati, OH 45999-0011** | - | | **941 Liability** | | | | | 0.00 | |
| | | | | | | | 597,347.65 | 597,347.65 | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet **2** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | |
| | | 597,347.65 | 597,347.65 |
| | Total | 58,068.95 | |
| | (Report on Summary of Schedules) | 655,416.60 | 597,347.65 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Hyde Park Cooperative Society, Inc.** ,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

.

In re   **Hyde Park Cooperative Society, Inc.**                                   ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Hyde Park Cooperative Society, Inc.**                                    Case No. _____

                                                    Debtor(s)        Chapter   **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President of the Board of Directors of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**434**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **May  5, 2009**_____        Signature   **/s/ Joan L. Staples**_____

                                                    **Joan L. Staples**
                                                    **President of the Board of Directors**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Hyde Park Cooperative Society, Inc.**                          Case No.

                                            Debtor(s)           Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **2009** |
| **$1,000,000.00** | **2008 - sales** |
| **$25,000,000.00** | **2007 - sales** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Sharyon Cosey v. Hyde Park Cooperative Society, Inc.; Case No. 08 L 8419** | personal injury | **Circuit Court of Cook County, Law Division** | pending |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Crane, Heyman, Simon, Welch & Clar Suite 3705 135 South LaSalle Street Chicago, IL 60603-4297** | **November 2008** | **$7,500.00** |

**10. Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Hyde Park Bank** | **Business checking xxx7492** | **closed 4/24/08** |
| **Hyde Park Bank** | **Business checking xxx1125** | **$600,000 Closed 10/31/08** |
| **Hyde Park Bank** | **Business Market Index xxx8359** | **Closed 4/1/08** |

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

5

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1526 E. 55th Street** | **Debtor** | **1959 - 2008** |

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17.  Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Robert M. Schaffner**<br>**6565 Red Hill Road**<br>**Boulder, CO 80302-3400** | **2008** |
| **James Williams & Company, LLC**<br>**223 W. Jackson, Suite 520**<br>**Chicago, IL 60606** | **2008** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|
| **Joan Staples** | **1321 E. 56th St.**<br>**Chicago, IL 60637** |

| NAME | ADDRESS |
|---|---|
| **Iron Mountain Storage** | **1301 S. Rockwell**<br>**Chicago, IL 60608** |

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May  5, 2009**                    Signature    **/s/ Joan L. Staples**
                                                        **Joan L. Staples**
                                                        **President of the Board of Directors**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Hyde Park Cooperative Society, Inc.**

Debtor(s)

Case No. _____

Chapter  **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **7,500.00** |
| Prior to the filing of this statement I have received | $ | **7,500.00** |
| Balance Due | $ | **0.00** |

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

   **adversary proceedings, complaints to determine dischargeability of debt and complaints objecting to discharge, redemption proceedings, abandonment proceedings, motions to convert the Chapter 7 case to another Chapter under the Bankruptcy Code or representation of the Debtor in such a converted case.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **May  5, 2009**

**/s/ SCOTT R. CLAR**
**SCOTT R. CLAR**
**Crane, Heyman, Simon, Welch & Clar**
**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**
**312-641-6777  Fax: 312-641-7114**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Hyde Park Cooperative Society, Inc.**
_____
                                    Debtor(s)

Case No. _____

Chapter   **7** _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **2107**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **May  5, 2009**
_____

**/s/ Joan L. Staples**
_____
**Joan L. Staples/President of the Board of Directors**
Signer/Title

1-800-Buy-Rack
360 S. Lombard Rd.
Addison, IL 60101

.

57th Street Children's Book Fair
c/o Rebecca Janowitz
1357 E. 55th Place
Chicago, IL 60637

A&L Technical Services, Inc.
PO Box 1187
Tinley Park, IL 60477

A-OK Janitorial & Construction Inc.
2222 E. 75th St.
Chicago, IL 60649

A. Aronson, Inc.
1556 3rd Ave.
Suite 503
New York, NY 10128

A.G.A. Foods
28401 N. Ballard, Unit H
Lake Forest, IL 60045

A.J. Cohen
50 Oser Avenue
Hauppauge, NY 11788

A.M. Homemade Pies
1718 E. 79th St.
Chicago, IL 60649

A.T.& T.
Consumer Products Division
Payment Center
Aurora, IL 60572-0002

AAA Price Tag & Specialty Co.
3388 North Avondale Ave.
Chicago, IL 60618

AAA Rental System
3620 West 147th St.
Markham, IL 60428

Abbott Enterprises, Inc.
140-K Shepard
Wheeling, IL 60090

Abbruzzi Distributors
15 West 23rd St.
Chicago Heights, IL 60411

ABC Beverage Corp.
21431 Network Place
Chicago, IL 60673-1214

ABC Parade Floats
2919 S. Halsted
Chicago, IL 60608

Abrams & Abrams, PC
180 W. Washington St., #910
Chicago, IL 60602

Absopure Water Co.
12325 S. Laramie St.
Alsip, IL 60803

ACC Business
PO Box 5149
Buffalo, NY 14270-5149

Access Wear Plus
PO Box 1469
Minnetonka, MN 55345

Accountemps
12400 Collections Center Drive
Chicago, IL 60693

Accountix
333 N. Michigan Ave., Ste. 1026
Chicago, IL 60601

Accu-Tech
Commercial Equipment Service
308 Rustic Lane
Algonquin, IL 60102

Accurate Document Destruction, Inc
2500 Landmeier Rd.
Elk Grove Village, IL 60007

ACE Inc.
1447 W. 178th St., Ste. 303
Gardena, CA 90248

ACM Elevator Company
21313 Network Place
Chicago, IL 60673-1213

ACOG Sales & Marketing
PO Box 2223
Chicago, IL 60690

Acron Products, LLC
800 Axinn Ave.
Garden City, NY 11530

Mary Adams

ADCO Display
PO Box 1337
Des Plaines, IL 60017

Ademola Falti

Adrienne Century
6032 York St.
Michigan City, IN 46360-4629

Alaska Smokehouse
21646 87th Ave. SE
Woodinville, WA 98072

All Town Electric Inc.
5641 W 87th St.
Oak Lawn, IL 60453

Advance Till Payday
17517 S. Kedzie Ave.
Hazel Crest, IL 60429

Albert I. Zemel
134 North LaSalle St.
Chicago, IL 60602

All-Secure Safe Services, Inc.
5530 W. 110th St.
Oak Lawn, IL 60453

Advo, Inc.
A2980 Collection Center Dr.
Chicago, IL 60696

Alcohol & Tobacco Tax&Trade Bureau
PO Box 371962
Pittsburgh, PA 15250-7962

Allavoix
8121 Ogden Ave.
Lyons, IL 60534

AEL Financial, LLC
600 North Buffalo Grove Rd.
Wood Dale, IL 60191

Aldan Wine Distributing
730 W. Lake St., Unit 191
Chicago, IL 60661

Allcom Inc.
5621 West Howard St.
Niles, IL 60714

Aerial Bouquets
PO Box 266
Piggott, AR 72454

Alef Standard Packaging
300 E. Allegheny Ave.
Philadelphia, PA 19134

Beatrice M. Allen
1700 Memorial Dr., Apt. 318
Calumet City, IL 60409

AFLAC
Attn:  Cashiers
1932 Wynnton Rd.
Columbus, GA 31999-0001

Alerus Financial, NA
Attn: Jennifer Loraas
PO Box 6001
Grand Forks, ND 58206-6001

Neil and Roberta Allen
1216 E. 48th St.
Chicago, IL 60615

David Aftandilian

Carolyn Alexander

Alliance Mechanical Services, Inc.
100 Frontier Way
Bensenville, IL 60106

AJC Natural Beverages
1644 W. Cortland
Chicago, IL 60622

Alfreda Robinson & Associates, Inc.
11070 S. Western
Chicago, IL 60643

AllStar Wholesale Co.
521 Thorn St., POB 92
Sewickley, PA 15143

Akiba-Schechter Day School
5200 S. Hyde Park Blvd.
Chicago, IL 60615-4298

All Temperature Systems, Inc.
1350 Bluff City Blvd.
Elgin, IL 60120

Almar Sales Company
12 West 37th St.
New York, NY 10018

Alana Artison

All The Best Inc.
467 Thomas Dr.
Bensenville, IL 60106

Almighty Rooter
830 W. 89th St.
Chicago, IL 60620

Alper Services Inc.
60 West Superior
Chicago, IL 60610

American Greetings Corporation
PO Box 64517
Pittsburgh, PA 15264-1517

Amigo Mobility Center
17W 620 14th St.
OakBrook Terrace, IL 60181

Alpha Baking Company
36230 Treasury Center
Chicago, IL 60694-6200

American Hosiery Co.
442 Quail Drive
Hobart, IN 46342-2573

Amigos Foods
5251 S. Millard
Chicago, IL 60632

Alternative Baking Company, Inc.
4865 Pasadena Avenue, #3
Sacramento, CA 95841

American Industrial Service
2221 W. Oakdale Ave.
Chicago, IL 60618

Anderson Ace Hardware
1304 E. 53rd St.
Chicago, IL 60615

Amerian Assoc. of Individual Inve
625 North Michigan Ave.
Chicago, IL 60611

American International Group, Inc.
22427 Network Place
Chicago, IL 60673-1224

Andrew Distribution Inc.
PO Box 1099
Melrose Park, IL 60160

American Arbitration Assn.

American Light
PO Box 971487
Dallas, TX 75397-1487

Androck, LLC
8659 N. Meridian St.
Indianapolis, IN 46260

American Bottling Company
21431 Network Place
Chicago, IL 60673-1214

American Loan Co., Inc.
8159-A Stony Island Ave.
Chicago, IL 60617

Angel Greetings
PO Box 53125
Chicago, IL 60653

American Business Connection Co.
7094 Lyndon
Rosemont, IL 60018

American Natural Foods, Inc.
1237 West Fulton St.
Chicago, IL 60607

Angelica's Bakery, Inc.
17535 S. Kedzie Ave.
Hazel Crest, IL 60429

American Design Group
9835 Manchester
Saint Louis, MO 63119-1243

American Security Services, Inc.
c/o Interstate Bank
15533 S. Cicero Ave.
Oak Forest, IL 60452-3626

Anico Int'l, Inc.
55 Fadem Rd.
Springfield, NJ 07081

American Express
Travel Related Services Company
PO Box 53773
Phoenix, AZ 85072-3773

American Transaction Supplies
PO Box 855
Champlain, NY 12919

Anshin Technology, Inc.
2950 Metro Drive, Ste. 116
Minneapolis, MN 55425

American General Finances of Ill.
20 N. Clark St.
Chicago, IL 60602

Americash Loans LLC
880 Lee St.
Suite 302
Des Plaines, IL 60016

Antibus Scale & Systems
4809 Illinois Rd.
Fort Wayne, IN 46804

Antique Coach & Carriage
1523 N. Kingsbury
Chicago, IL 60622

Lucretia D. Armstead
6532 S. St. Lawrence Ave.

Arrow Plastic Mfg. Co.
701 E. Devon Ave.
Elk Grove Village, IL 60007

Anton-Argires Inc.
11743 S. Mayfield Ave.
Alsip, IL 60803

Walter Armstrong

Art Line, Inc.
PO Box No. 128
Glenview, IL 60025

Apollo Travel

William Armstrong

Art-Way Sign Co.
5335 S. Cornell
Chicago, IL 60615

Apostolic Church of God
6320 S. Dorchester
Chicago, IL 60637

John Arnold

Arthur B. Adler & Associates Ltd.
25 East Washington St.
Chicago, IL 60602

Appraisal Research Counselors
400 East Randolph St., Ste. 715
Chicago, IL 60601

Laquisha Arnold

Arthur J. Gallagher
Risk Mamagement Services Inc.
PO Box 71965
Chicago, IL 60694-1965

APR LLC
1708 S. Lydon St.
Santa Ana, CA 92705

Arnstein & Lehr LLP
120 S. Riverside Plaza
Suite 1200
Chicago, IL 60606-3910

Arthur J. Gallagher Risk Mgmt Ser
The Gallagher Centre
Two Pierce Pl.
Itasca, IL 60143-3778

Archway Cookies, LLC
231291 Momentum Place
Chicago, IL 60689-5311

Dale Arntson
5819 S. Blackstone #1
Chicago, IL 60637

Arturo's of Chicago
3305 West 55th St.
Chicago, IL 60632

Ark Naturals Products for Pets
6166 Taylor Rd., #105
Naples, FL 34109

Aronson Furniture Company
3401 West 47th St.
Chicago, IL 60632

Asian Students Union

Arlene Rubin
1360 E. 49th St.
Chicago, IL 60615

Arrow Financial Services
5996 West Toughy
Legal Department
Niles, IL 60714

Aspen Publishers, Inc.
Accounts Receivable Department
PO Box 911
Frederick, MD 21705-0911

Lucretia D. Armstead

Arrow Messenger Service
1322 West Walton St.
Chicago, IL 60622

Assembled Products Corp.
Dept. 40020
Atlanta, GA 30374-0209

Associated Mail & Parcel Centers
7075 Twin Hills Ave. #456
Dallas, TX 75231

Alsyta, Inc.
PO Box 7361
Chicago, IL 60673-3061

Bake for Me's
608 W. Roosevelt Rd.
Chicago, IL 60607


AT&T
PO Box 9001310
Louisville, KY 40290-1310

David J. Axelrod

Bakemark
135 S. LaSalle St.
Dept 3922
Chicago, IL 60674-3922


AT&T
PO Box 8100
Aurora, IL 60507-8100

B&G Sales, Inc.
2000 George St.
Melrose Park, IL 60160

Bakemark
135 S. LaSalle St.
Dept. 3922
Chicago, IL 60674-3922


AT&T Illinois
AT&T
PO Box 8100
Woodridge, IL 60517-8100

B. Lindquist
1200 E. Madison Park Ave., #2
Chicago, IL 60615

Baker & Taylor Entertainment
PO Box 277938
Atlanta, GA 30384-7938


AT&T Wireless
PO Box 105306
Atlanta, GA 30348-5306

BAB Operations, Inc.
8501 W. Higgins Road
Ste. 320
Chicago, IL 60631

Cathryn Baker


Athenian Foods Company
3051-53 N. Cicero Ave.
Chicago, IL 60641

Bacchus Wine Co.
910 64th St.
La Grange, IL 60525

Baker, Miller, Markoff & Krasny LL
11 S. LaSalle St.
19th Fl.
Chicago, IL 60603-1203


Audio/Video Rack Services
P.O. Box 2255
Sandusky, OH 44871-2255

Badger Corporation
PO Box 247
Theresa, WI 53091-0247

Bakertowne Co., Inc.
136 Cherry Valley Ave.
West Hempstead, NY 11552


Aunt Millie's Bakeries
PO Box 13099
Fort Wayne, IN 46867

Badger Murphy Food Service
PO Box 12440
Chicago, IL 60612-0440

Carol Baldwin


AV Chicago, Inc.
1322 West North Ave.
Chicago, IL 60622-1542

Bagels Forever
PO Box 5547
Madison, WI 53705-0547

Ball Park
Box 75031
Charlotte, NC 28275-0031


Avago Meats
9229 S. Baltimore Ave.
Chicago, IL 60617

Bajer Design and Marketing
PO Box 78646
Milwaukee, WI 53278-0646

Baltic Bakery
4627 Hermitage
Chicago, IL 60609

Banc of America Leasing Lease Adm.
PO Box 371992
Pittsburgh, PA 15250-7992

Bass, Inc.
Liberty Savings Bank
PO Box 3510
Dayton, OH 45401-3510

Bear Stewart
1025 N. Damen Ave.
Chicago, IL 60622

Banner Life
PO Box 740526
Atlanta, GA 30374

Olajuwon Bates

Bear Stewart Corporation
1025 N. Damen Ave.
Chicago, IL 60622

Banner Wholesale
1500 S. Racine
Chicago, IL 60608

Tauheedah Bates

Becker & Gurian
513 Central Ave.
Highland Park, IL 60035-3264

Tim Barber

Marion A. Batey
1507 E. 53rd St., Ste. 252
Chicago, IL 60615

Bee International
2311 Boswell Rd.
Suite #3
Chula Vista, CA 91914-3512

Bareman's Dairy
PO Box 8157
Holland, MI 49422-8157

Battaglia Distributing Company
2545 S. Ashland Ave.
Chicago, IL 60608

L.T. Bell
401 E. 32nd St.
#514
Chicago, IL 60616

Joan Bariffe
9229 Ewing Drive
Evanston, IL 60203

Bay View Funding
PO Box 583502
Minneapolis, MN 55458-3502

Bella Brew Coffee & Beverage Co
7742 W. 99th St.
Hickory Hills, IL 60457

Barllean's
4936 Lake Terrell Rd.
Ferndale, WA 98248

BCD Foods Inc.
4433 W. Ohio St.
Chicago, IL 60624

Janet Bellauton
144 Vicksburg St.
San Francisco, CA 94414

Barrique Wine Co.
4753 N. Broadway-Suite 818
Chicago, IL 60640

BCT
207 South Eisenhower Lane
Lombard, IL 60148

Berkel, Inc.
4900 W. 128th Place
Alsip, IL 60803

Gary Barron

Be'Nue Products
475 Broadway
Sutie #516
Gary, IN 46402

Berman Industries
300-G Distribution Circle
Northpointe Business Park
Fairfield, OH 45014

Arlene Barry

Beacon Beverage Systems, Inc.
352 S. Franklin St.
Valparaiso, IN 46383

Sylvain Bernard

Bernie's Photo Service & Studio
11700 S. Western, 2nd Fl.
Ste. 13-14
Chicago, IL 60643

Bioactive Nutrients, Inc.
1300 Roundhouse Rd.
Spooner, WI 54801

Gussie Bohn
300 Park Avenue, Unit 238
Calumet City, IL 60409-5022

Best Foods Baking Group
PO Box 489
Milwaukee, WI 53278-0489

Biro of Chicago, Inc.
4637 W. Fullerton Ave.
Chicago, IL 60639

Bollin Label Systems
1152 East Broadway
Toledo, OH 43605

Best Kosher Foods Corporation
PO Box 75031
Charlotte, NC 28275-0031

Laurie Black
714 E. 50th Place
Chicago, IL 60615

Bon Appetit
Post Office Box 59184
Boulder, CO 80322-9184

Best Software, Inc.
PO Box 64351
Baltimore, MD 21264-4351

Blatt, Hasenmiller, Leibsker & Moor
125 S. Wacker Dr.
Ste. 400
Chicago, IL 60606

James H. Bone Standing Trustee
100 Peachtree Street, N.W.
Suite 1100
Atlanta, GA 30303-1901

Betras Plastic, Inc.
PO Box 65370
Charlotte, NC 28265-0370

Blitt & Gaines, PC
661 Glenn Avenue
Wheeling, IL 60090

Book Margins, Inc.
7100 E. Valley Green Rd.
Fort Washington, PA 19034

Ranjana Bhargava

Theresa Blouin

BOP Wholesale
7925 S. Exchange
Chicago, IL 60649

Big "O" Movers and Storage, Inc.
5951 W. Madison St.
Chicago, IL 60644

Blue Cross Blue Shield/HMO IL
1515 W. 22nd St.
Oak Brook, IL 60523

Linda Borders
4846 S. Michigan
Chicago, IL 60615

Big Dipper Wax Works
8305 Dallas Ave. S
Seattle, WA 98108

Bob Evans Farms, Inc.
PO Box 951457
Cleveland, OH 44193

Boss Ballon Co.
221 West First
Kewanee, IL 61443

Bill's Dairy Service
3600 N. Rover Rd.
Franklin Park, IL 60131

Bobak's Sausage Company
5275 S. Archer Ave.
Chicago, IL 60632

Boston Fish Market, Inc.
4740 N. Harlem Ave.
Chicago, IL 60656

Billy Dalton

Body Crystal of California
PO Box 331
Dana Point, CA 92629

A. Bothe
6741 N. Ramona
Lincolnwood, IL 60712

Bottom Line Books
PO Box 11014
Des Moines, IA 50336-1014

Blach's Confections, Inc. DSB
3220 Paysphere Circle
Chicago, IL 60674

Bridgford Marketing Company
2036 Collection Center Drive
Chicago, IL 60693

Bottom Line/Personal
Subscripton Service Center
POB 58423
Boulder, CO 80322-8423

Regginald Brackett

Brite Site
4616 West Fullerton
Chicago, IL 60639-1896

Boudin International, Inc.
1405 W. Fullerton Ave.
Addison, IL 60101-4387

Michael Braden

Brook Electrical Distribution Co.
2511 Technology Dr.
Suite 105
Elgin, IL 60123

Falissa Bowen
7305 S. California
Chicago, IL 60629

Anna Bradshaw
1012 E. 54th St.
Chicago, IL 60615

Brooks Allan
1384 Abbott Court
Buffalo Grove, IL 60089

Boxes Direct
45 Crossways Park Drive
Woodbury, NY 11797-2006

Bruce Brandfon
914 Chancery Lane
Cary, IL 60013

Charles Brown

Boy Scouts of America

Cynthia Brauner
6642 S. Greenwood
Chicago, IL 60637

Maggie Brown

Joseph Boyd

Bread Pudding Crunch Inc.
9707 S. Woodlawn
Chicago, IL 60628-1641

Russell Brown

Boz Snacks, Inc.

Bret Mason
213 S. Griffin
Grant Park, IL 60940

Bruce A. Dyer
The Steppers Alliance
Sears Tower, PO Box 06511
Chicago, IL 60606-0511

Ronald J. Bozinovich
19800 Scarth Lane
Mokena, IL 60448

Edward Breuer

Gerald Brunn

BP Sales & Service
13093 Old Ridge Rd.
Beaverdam, VA 23015-1744

Briazz
PO Box 84302
Seattle, WA 98124-5692

Bruno's Bakery
3341 S. Lituanica Street
Chicago, IL 60608

Bud Marlow and Company
PO Box 43413
708 E. 47th St.
Chicago, IL 60653

Rachel Buscher

C&K Snacks, Inc.
6850 W. 63rd St.
Chicago, IL 60638

Buddeez, Inc.
1106 Crosswinds Ct.
Wentzville, MO 63385

Business Paper Products Co. Inc.
3057 N. Rockwell
Des Plaines, IL 60018

C. J. Erickson Plumbing
4141 W. 124th Pl.
Alsip, IL 60658

Buffalo Hill/Grl
6912 Wolftown Hood Rd.
Madison, VA 22727

Buske-Hagland Group, Ltd.
701 Lilac Drive
Algonquin, IL 60102

C. J. Vitner Company, Inc.
4204 W. 45th St.
Chicago, IL 60632

Bunn Packaging Systems, Inc.
PO Box 349
Dundee, IL 60118

Busy Beaver, Inc.
21060 Rand Road
Lake Zurich, IL 60047

C.E. Zuercher & Co. Inc.
7415 N. St. Louis
Skokie, IL 60076-4031

Bunzl/Papercraft
5772 Collection Center Drive
Chicago, IL 60693

Buy-Rite Costume Jewelry Inc.
88 Vanderveer Rd.
Freehold, NJ 07728

C.K.F. Foods, Incorporated
PO Box 298
Mount Prospect, IL 60056

Bureau of Business Practice
PO Box 70845
Chicago, IL 60673-0845

Buypass Corp.
PO Box 1000 Dept. 229
Memphis, TN 38148-0229

C.M. Paula Co.
PO Box 711444
Cincinnati, OH 45271-1444

Burghard & Sons, Inc.
6530 N. California Ave.
Chicago, IL 60645

Byblos-1
5212 N. Clark St.
Chicago, IL 60640

C.T.M. Distributors
PO Box 7016
Villa Park, IL 60181

Burlington Industries, Inc.
PO Box 96217
Chicago, IL 60693

Tommia L. Byrd

Cafe Cafe, Inc.
PO Box 51515
Chicago, IL 60651

Juanita S. Burris
6101 S. Woodlawn Ave. #B
Chicago, IL 60637

C & C Dairy
PO Box 474
Palos Heights, IL 60463

California Suncakes
PO Box 8688
Emeryville, CA 94662

Bessie Burton

C & H Distributors, Inc.
PO Box 53031
Milwaukee, WI 53288-0031

Karen Calleway
6700 S. Shore Drive
#20H
Chicago, IL 60649

Calumet Meat Co.
4848 W. Madison
Chicago, IL 60615

Capital Supply, Inc.
PO Box 878
Clementon, NJ 08021

Carpet Center
4555 S. Ashland
Chicago, IL 60609

Calypso Tropicals Inc.
1128 Royal Palm Beach Blvd.
Royal Palm Beach, FL 33411

Caprine Estates
PO Box 307
Bellbrook, OH 45305

Elijah Carter
16234 S. Carse
Harvey, IL 60426

Eddie C.Campbell

Captain Dave's Seafood, Inc.
377 Haynes St.
Wood Dale, IL 60191

Castalex, Corp.
583 S. Country Rridge CT.
Lake Zurich, IL 60047

Campus Cookie Co.
8334 S. Michigan ve.
Chicago, IL 60619

Card Imaging
2400 Davey Road
Woodridge, IL 60517

Casten Body Shop
979 S. Rand Rd.
Barrington, IL 60010

Canadian Pure Farms
1237 W. Fulton St.
Chicago, IL 60607

CareerBuilder, LLC
8420 Wet Bryn Mawr Ave.
Chicago, IL 60631

Castle Marketing and Sales, Inc.

Candy Tech, Inc.
151 N. Hastings Lane
Buffalo Grove, IL 60089

Caribbean Specialty Products, Inc.
955 S. Tremont Lane
Round Lake, IL 60073-5695

Catalog Sales Division
Dept. 78058
P.O. Box 78000
Detroit, MI 48278-0058

Canine's Choice, Inc.
1901 W. Fourth St.
Marion, IN 46952

Carl G. Gray
255 S. Marion
Oak Park, IL 60302

CCSExpress
Card Capture Services, Inc.
13190 SW 68th Pkwy, Ste. 200
Portland, OR 97223

Capital Data, Inc.
310 East Buffalo Street
Milwaukee, WI 53202

Carlson Airflo
Attn:  Allen Levy
7135 Northland Drive North
Minneapolis, MN 55428-1514

CDW Computer Centers
PO Box 75723
Chicago, IL 60675-5723

Capital One, F.S.B.
P.O. Box 34631
Seattle, WA 98124-1631

Carolina Glove Co.
PO Drawer 820
Newton, NC 28658

Cedar's Mediterranean Dist. Inc.
PO Box 849106
Boston, MA 02284-9106

Capital One, F.S.B.
PO Box 34631
Seattle, WA 98124-1631

Carolyn Jenkins-West
5000 South Cornell
Apt. 2A
Chicago, IL 60615

Cedars of Lebanon
1206 E. 53rd St.
Chicago, IL 60615

Cedco Publishing Company
100 Pelican Way
San Rafael, CA 94901

Certified Grocers Midwest, Inc.
PO Box 168
La Grange, IL 60525

Chas. Levy Circulating Company
PO Box 95117
Chicago, IL 60694-5117

Cellular One-Chicago/See#1276
PO Box 2300
Bedford Park, IL 60499-2300

Certified Supply Center
PO Box 341227
Los Angeles, CA 90034

Chas. Schmidtke Inc.
3 S. 324 Rockwell
Warrenville, IL 60555

Victor Centeno
5053 W. Schubert
Chicago, IL 60639

Certifresh Holdings, Inc.
One Certified Drive
La Grange, IL 60525

Checkpoint Security Systems Group
NW 8990, PO Box 1450
Minneapolis, MN 55485-8990

Centers for New Horizons
4150 S. King Drive
Chicago, IL 60653

CFG Credit, L.P.
P.O. Box 13248
Arlington, TX 76094

Checkpoint Systems, Inc.
PO Box 8538-0379
Philadelphia, PA 19171-0379

Central Beverage Company
2601 South 25th Ave.
Broadview, IL 60155

Chabad of Hyde Park
1236 E. 57th St.
Chicago, IL 60637

Chef Craft Corporation
PO Box 17109
Milwaukee, WI 53217-0109

Central Merchandising, Inc.
PO Box 1485
Skokie, IL 60076-8485

Chapter 13 Trustee
Dept. 1899
135 S. LaSalle St.
Chicago, IL 60674-1899

Julie Chernoff

Central Transport Intl. Inc.
PO Box 33299
Detroit, MI 48232

Helen Charity

Chestnut ID
PO Box 253
2001 River Rd.
Brookdale, CA 95007-0253

Century 21 Kennedy, Ryan,
 Monigal & Associates, Inc.
5508 S. Lake Park Ave.
Chicago, IL 60637

Charlene Williams

Chi Town Provisions, Inc.
6817 Hobson Valley Drive
Woodridge, IL 60517

Ceprio, Inc.
PO Box 118
Wheeling, IL 60090

Chas Schmidtke Inc.
3 S. 324 Rockwell
Warrenville, IL 60555

Chicago Backflow, Inc.
12607 S. Laramie
Alsip, IL 60803

Certified Angus Beef
206 Riffel Rd.
Wooster, OH 44691-8588

Chas Wetterling & Sons, Inc.
1244 George Street
Chicago, IL 60657

Chicago Baking Company
500 N. Fulton Ave.
Evansville, IN 47710

Chicago Beverage Systems, Inc.
441 North Kilbourn Ave.
Chicago, IL 60624

Chicago Inter/Alumni Council Chep
PO Box 5054
Skokie, IL 60076-5054

Chicago Wilderness

Chicago Brands,Ltd.
216 North Jefferson
Chicago, IL 60661

Chicago Magazine
PO Box 57284
Boulder, CO 80321-7284

Chicago Wine Source
6243 N. Sauganash
Chicago, IL 60646

Chicago Bud
1182 S. Taylor Avenue
Oak Park, IL 60304

Chicago Maroon
1212 E. 59th St.
Chicago, IL 60637

Chicago's Indoor Garden
5115 S. Millard
Chicago, IL 60632

Chicago Building Services
3023 N. Clark St., Ste. 202
Chicago, IL 60657

Chicago Park District/Permit Office
541 N. Fairbank
4th Floor, 402 A&B
Chicago, IL 60611

Chicagoland Beverage Company
2056 W. Walnut
Chicago, IL 60612

Chicago Defender
200 S. Michigan Ave.
Chicago, IL 60604

Chicago Shakespeare Theater
800 E. Grand Ave.
Navy Pier
Chicago, IL 60611

Chicagoland Equipment & Supply, In
2627 West Washington Blvd.
Chicago, IL 60612

Chicago Deli Provisions Inc.
PO Box 1484
Evanston, IL 60204

Chicago Soft Drink Tax
PO Box 5698
Chicago, IL 60680-5698

Chicagoland Gardening Magazine
P.O. Box 208
Downers Grove, IL 60515-0208

Chicago Departent of Revenue
TAx Division
333 S. State St., Ste. 300
Chicago, IL 60604

Chicago Suburban Express Inc.
5504 W. 47th St.
Forestview, IL 60638

Chief, Section II
Internal Revenue Service Center
Cincinnati, OH 45999

Chicago Dept. of Public Health
Revenue Section-Room 200
333 S. State Street
Chicago, IL 60604

Chicago Sun Times
PO Box 1003
Tinley Park, IL 60477-9103

Chieftain Wild Rice
PO Box 550
1210 Basswood
Spooner, WI 54801

Chicago Dept. of Revenue
Remittance Center
333 S. State Street Suite 540
Chicago, IL 60604

Chicago Tribune
PO Box 803238
Chicago, IL 60680-3238

Lisa Chin
5411 W. Galewood
Chicago, IL 60639

Chicago Dept. of Revenue
8097 Innovation Way
Chicago, IL 60682

Chicago Weekly News
1131 E. 57th St.
Chicago, IL 60637

Chinese Noodle Mfg. Co.
2263 Wentworth Ave.
Chicago, IL 60616

City of Chicago Dept. of Revenue
City of Chicago-Business Affair
22615 Network Place
Chicago, IL 60602-1226

Curtis Clay

Cimco Communications, Inc.
1901 S. Meyers Rd., Ste. 700
Villa Park, IL 60181

City of Chicago/Dept. of Revenue
22149 Network Place
Chicago, IL 60673-1221

Dimond Clay

Cingular Wireless
PO Box 806055
Chicago, IL 60680-6055

City of Chicago/Dept. of Revenue
Dept of Buildings
8108 Innovation Way
Chicago, IL 60682-0081

Jocelyn Clay

Cintas First Aid & Safety
1870 Brummel Drive
Elk Grove Village, IL 60007

City Sales, Inc.
PO Box 9038
Highland, IN 46322-9038

Keith Clay

Circle Pine Center/Amber Snyder
8650 Mullen Road
Delton, MI 49046

City Wide Fire Equipment Co.
Connolly Fire Equipment, Inc.
2919 W. Irving Park Rd.
Chicago, IL 60618

Ken Clay

CIT Technology Fin Serv, Inc.
21146 Network Place
Chicago, IL 60673-1211

Arthur Clark

Sheila Clay

Citicorp
PO Box 7247-0118
Philadelphia, PA 19170-0118

Luella Clark

Clear View Window Cleaning Servi
PO Box 497-315
Chicago, IL 60649

City Automotive Group
2301 S. Michigan Ave.
Chicago, IL 60616

Clark-Devon Hardware
64401 N. Clark
Chicago, IL 60626

Clearwater Fisheries
2939 W. Grand Ave.
Chicago, IL 60622

City of Chicago Dept of Water
PO Box 6330
Chicago, IL 60680-6330

Classic Creations
1422 Abourdale Ct.
Wheeling, IL 60090

Clement Communications, Inc.
PO Box 500
Concordville, PA 19331-0500

City of Chicago Dept. of Revenue
Warrants for Collection
121 N. LaSalle, Rm. 107
Chicago, IL 60602-1295

Classic Fare Catering
5824 S. Kimbark Ave.
Chicago, IL 60637

Clesen Wholesale
316 Florence Ave.
Evanston, IL 60202-1672

Cleveland Washington
4838 S. Drexel
Chicago, IL 60615

Glenn Coleman

Commonwealth Edison
PO Box 805376
Chicago, IL 60680-5376

Clover Club Bottling Co., Inc.
356 North Kilbourn
Chicago, IL 60624

Collegeware USA
Attn:  ASYA
347 Fifth Ave., Room 201
New York, NY 10016

Community Renewal Chorus
332 S. Michigan Ave., Suite 500
Chicago, IL 60604

David Coates
3923 Worchester Dr.
Saint Paul, MN 55123

Collins Brothers, Inc.
2113 Greenleaf
Attn:  Jamie
Evanston, IL 60202

Complete Lighting and Supply, Inc.
1900 W. Hubbard St.
Chicago, IL 60622

David Coats

Shelton Collins
4444 S. Pulaski Rd.
Chicago, IL 60632

Computer Discount Warehouse
PO Box 75723
Chicago, IL 60675-5723

Coca-Cola Enterprises
2335 Pay Sphere Circle
Chicago, IL 60674-0023

Shelton J. Collins
5120 S. Hyde Park Blvd.
Chicago, IL 60615

Conagra Foods DSO
2616 Collections Ctr. Dr.
Chicago, IL 60693

Maurice Coes

Shelton J. Collins

Concord EFS
PO Box 1000, Dept. 229
Memphis, TN 38148-0229

Wayne J. Cogar
4625 S. Drexler
Chicago, IL 60615

Colony One Trading Corp.
21 Randolph Ave.
Avenel, NJ 07001

Norman Conley

Coker Service Inc.
125 W. North Ave.
Villa Park, IL 60181

Comanche Pottery

Connie's Food Products/DSD
2819 S. Stewart Avenue
Chicago, IL 60616

Alpaccino Coleman

Commercial Best Recovery Services
63 Bridge Street B-187
Plattsburgh, NY 12901

Conscious Choice
920 N. Franklin
Suite 202
Chicago, IL 60610-3179

Ronald Coleman

Commercial Elevator Co.
21313 Network Place
Chicago, IL 60673-1213

Consumer Plastics Inc.
1098 Randolph Ave.
Rahway, NJ 07065

Curb Crane, Inc.
NW 5482
PO Box
Minneapolis, MN 55485-5482

Cuadia Brands Inc.
5632 N. Northwest Hwy
Chicago, IL 60646

Cook County Collector
PO Box 642447
Chicago, IL 60664-2447

Cornell Florist
1645 East 55th St.
Chicago, IL 60615

Craelius Poultry & Food Dist.
DBA STAP INC/Fox De Luxe
370 N. Morgan
Chicago, IL 60607

Sylvia Cook
4642 S. Ellis
Chicago, IL 60653

Cornell University
Distance Education Program
PO Box 4320
Ithaca, NY 14852-4320

Craig Phelps, Standing Trustee
PO Box 2193
Chicago, IL 60678-2193

Cookie Specialties, Inc.
482 N. Milwaukee Ave.
Wheeling, IL 60090

Corrigan Corp. of America
104 Ambrogio Drive
Gurnee, IL 60031

Crains Chicago Business
Subscriber Services
Dept. 77940
Detroit, MI 48277-0940

Cooks Illustrated
PO Box 7445
Red Oak, IA 51591-0445

Karen Coruthers

Cravings to Go
3307 Ridge Rd.
Lansing, IL 60438

Cooperative Development Foundation
Katrina Coop Recovery Fund
1401 New York Ave NW, Ste. 1100
Washington, DC 20005-2160

Cougle Commission Company
345 N. Aberdeen
Chicago, IL 60607-1280

Michael Crawford

Cooperative Development Services
131 W. Wilson St., #400
Madison, WI 53703

Country Connection
PO Box 617815
Chicago, IL 60661-7815

Cream Wine
118 W. Peoria, 3rd Fl.
Chicago, IL 60607

Cooperative Grocer
c/o Triangle Park Creative
2600 East Franklin Ave.
Minneapolis, MN 55406

Country Life
180 Motor Parkway
Hauppauge, NY 11788

Crescent Electric Supply Co.
PO Box 97
Elgin, IL 60121-0097

Cooperative Grocer Information Net
PO Box 399
Arcata, CA 95518

CPC/Comtrust LLC
2979 W. 167th St.
Hazel Crest, IL 60429

Crown Wines of IL
1640 Internationale
Woodridge, IL 60517

Cora Italian Specialties
9630 Joliet Rd.
La Grange, IL 60525

Satin Crable
6749 S. Paxton
Chicago, IL 60649

Crystal Art Gallery
PO Box 37992
Charlotte, NC 28237-7992

Crystal Clear Ice Co.
2112 W. Rice Street
Chicago, IL 60622

Cyaany Inc.
1535 W. Victoria St.
Coach House
Chicago, IL 60660

D&B's. Bar-B-Que
8114 Stony Island Ave.
Chicago, IL 60617-1748

Ctiy of Chicago/Dept of Revenue
False Burglar Alarm Unit
PO Box 4956
Chicago, IL 60680-4956

D&B
75 Remittance Dr., #1793
Chicago, IL 60675-1793

D.M. Merchandising, Inc.
4210 N. Transworld Rd.
Schiller Park, IL 60176

Cuisine De France
14645 Collection Center Dr.
Chicago, IL 60693

D&R Plant Sales
3688 W. Kaiser St.
Three Oaks, MI 49128

Gail Dameron

Culligan Store Solutions
1030 Lone Oak Rd., #110
Saint Paul, MN 55121

D'Alessandro Imports
5335 S. Western Blvd.
Chicago, IL 60609-5450

Damon Industries, Inc.
PO Box 2120
Alliance, OH 44601

Cummins NPower, LLC
NW 7686
PO Box 1450
Minneapolis, MN 55485-7688

D'Amato's Wholesale Bakery (51)
371 Woodale Rd.
Wood Dale, IL 60191

Eric Dancy

Curriculum Publications ClearingHou
Western Illinois University
1 Univ. Cir./46 Horrabin Hall
Macomb, IL 61455

D'Amato's Wholesale Bakery (65)
371 Woodale Rd.
Wood Dale, IL 60191

Lawrence Dangerfield

Custom Candy Design
3398 B Commercial Ave.
Northbrook, IL 60062

D'Amato's Wholesale Bakery (72)
1322 W. Grand Ave.
Chicago, IL 60622

Alesia Daniels

CW Sausage Company, Inc.
9831 S. Calumet
Chicago, IL 60628

D'Monays Wholesale Distributers
PO Box 7156
Chicago, IL 60680-7156

Darrell Daniels

CWC Inventories, Inc.
2644 Metro Blvd.
St. Louis, MO 63043

D. Papadimas/Kathy's Kitchen
4131 Roslyn Road
Downers Grove, IL 60515

Michael Davis

Cybor Fire Protection Co.
5123 Thatcher Rd.
Downers Grove, IL 60515

D.A.'S Deli Meats Inc.
PO Box 2732
Homewood, IL 60430

Dawes Transport, Inc.
37381 Eagle Way
Chicago, IL 60678-1373

Dawn Food Products, Inc.
215 45th Street
Munster, IN 46321

Norma Del Real
223 W. Shasta Lane
Valparaiso, IN 46385

Des Plaines Publishing Co.
1000 Executive Way
Des Plaines, IL 60018-1596

Yolanda Dawson
5312 S. Woodlawn
Chicago, IL 60615

Del Rey Tortilleria, Inc.
5201 W. Grand Ave.
Chicago, IL 60639

Desa Imports & Exports, Inc.
19131 S. Blackhawk Pkwy, #2
Mokena, IL 60448

Day Spring Enterprises
45 Benbro
Buffalo, NY 14225

Delicious Living
New Hope Natural Media
Dept. 932
Denver, CO 80291-0932

Design Electric
PO Box 971492
Dallas, TX 75397-1492

De Mesa Specialty Foods
2931-35 N. Natoma Ave.
Chicago, IL 60634

Deloitte & Touche LLP
PO Box 95546
Chicago, IL 60694-5546

Design Fabrications
32400 Industrial Drive
Madison Heights, MI 48071

De Young Distributors
22813 Wirth Lane
Frankfort, IL 60423

Deondra Davis

Despres, Schwartz & Geoghegan
77 W. Washington St., #711
Chicago, IL 60602

Dean Illinois Dairies, LLC
3600 N. River Road
Franklin Park, IL 60131

Department of Revenue
Warrants for Collection
121 N. LaSalle St., Room 107
Chicago, IL 60602

Dessert Werks
1421 Allyson Court
Libertyville, IL 60048

Dearborn Wholesale Grocers
2801 S. Western Ave.
Chicago, IL 60608

Department of the Treasury
Internal Revenue Service
Cincinnati, OH 45999-0039

Detailed Designs
PO Box 3124
Plainfield, NJ 07063

Deboer Distributing Inc.
2648 Hillcrest Dr.
Dyer, IN 46311-2158

Dept. of Consumer & Regulatory
   Affair - Corp. Division
941 North Capitol St. NE
Washington, DC 20002

Phil Devitt

Dee's Unique Gifts
38 East 126th Street
Chicago, IL 60628

Dept. of Consumer Services
City of Chicago, Dept. of Revenue
Chicago, IL 60602

Devon Financial Services, Inc.
Collections Office
2400 W. Devon Ave.
Chicago, IL 60659

Del Mar Nutrition, LLC
1858
1007 Reliance Way
Del Mar, CA 92014-3922

Mayme S. Deranian
5325 S. Hyde Park Blvd.
Chicago, IL 60615

Dex
8519 Innovation Way
Chicago, IL 60682-0085

Di Caro Enterprises, Inc.
PO Box 470
Morton, IL 61550

Diller Super Marketing Dist. Inc.
63 Richard Road
Ivyland, PA 18974

Charla Draper

Diamond Seafood Inc.
204 N. Edgewood Ave.
Wood Dale, IL 60191

Division Sales Inc.
1311 Meacham Road
Itasca, IL 60143

Julius N. Draznin
5532 S. Shore Dr.
Chicago, IL 60637

Did You LLC
621 Mehring Way #315
Cincinnati, OH 45202

Divisor Beverage Distributors
5007 Chase St.
Downers Grove, IL 60515

Drop Shop Promotions Inc.
PO Box 307
Belmar, NJ 07719-0307

Dime Group International, Inc.
1651 Barclay Blvd.
Buffalo Grove, IL 60089

Doud Orchards
8971 N. State Road 19
Denver, IN 46926

Dwayne Drummer

Direct Import Wine Company
2401 N. Waukegan Road
Bannockburn, IL 60015

Jovan Dowd

DSR Marketing Systems
108 Wilmot Rd., #245
Deerfield, IL 60015

Director of IDES
401 S. State, Room 700
Chicago, IL 60605

Downunder Beverages
520 W. Huron St., #611
Chicago, IL 60610

Dun and Bradstreet Software
75 Remittance Dr., #1793
Chicago, IL 60675-1793

Discount Labels, Inc.
12950 Collections Center Dr.
Chicago, IL 60693

Doyle Signs
232 Interstate Rd.
Addison, IL 60101

Dunbar Armored, Inc.
PO Box 333
Baltimore, MD 21203

Distinct Impressions
c/o A. Lashin
261 Fifth Avenue
New York, NY 10016

Dr. G. H. Tichenor Antiseptic Co.
PO Box 29384
New Orleans, LA 70189

Dunbar Bankpak, Inc.
PO Box 333
Baltimore, MD 21203

Distinctive Gift
c/o Suzetta Whittaker
4629 S. St. Lawrence
Chicago, IL 60653

Dr. Nicholson's   Herbs Are
12127 S. Perry Avenue
Chicago, IL 60628-6626

Karim Dunem

Distinctive Wines & Spirits LLC
2701 S. Western Ave.
Chicago, IL 60608

Dr. Nicholson's Herbs R Us
12127 S. Perry Ave.
Chicago, IL 60628-6626

David Dunkelberger
1041 Raintree Dr.
Bolingbrook, IL 60440

Dupey Equipment Co.
17100 215th Street
Davenport, IA 52804

Eagle Home Products Inc.
110 Emjay Blvd.
Brentwood, NY 11717

Econharts
PO Box 586
Winnetka, IL 60093

Durable Inc.
750 Northgae Parkway
Wheeling, IL 60090

Kevin Earl

Ed London Wreath Company
3801 Castor Ave.
Philadelphia, PA 19124

Dutch Farms Inc.
1573 Momentum Place
Chicago, IL 60689-5315

Earnice Decuir-Muse
4337 S. St. Lawrence Ave.
Chicago, IL 60653

Edy's Grand Ice Cream Co.
3852 Collections Center Drive
Chicago, IL 60693

Dynamex
PO Box 4230
Carol Stream, IL 60197

Earth Foods, Inc.
1550-C Hubbard Ave.
Batavia, IL 60510

Eilliens Candies
PO Box 38017
Green Bay, WI 54324

E&V Blaylock, Inc.
3017 E. 79th Place
Chicago, IL 60617

Earthgrains Baking Co's Inc.
7448 Collection Center Dr.
Chicago, IL 60693

El Grande Products
7323 S. 76th Avenue
Bridgeview, IL 60455

E*Trade Access, Inc.
PO Box 989032
West Sacramento, CA 95798-9859

Earthline, Inc.
PO Box 6452
Carol Stream, IL 60197-6452

El Jinete Enterprises, Ltd.
120 Easy Street., Unit #11
Carol Stream, IL 60188

E. & A. Provisions, Inc.
919 Weathersfield Way
Schaumburg, IL 60193

Eberson Roofing & Metal Corp.
8000 S. South Chicago Ave.
Chicago, IL 60617

El Milagro
Dept. 77-6994
Chicago, IL 60678-6994

E. Z. Gregory, Inc.
PO Box
Madison, WI 53744-4268

Ebra Products, Inc.
11322 Kiley Dr.
PO Box 595
Huntley, IL 60142

El Ranchero
2547 S. Kedzie Ave.
Chicago, IL 60623

E.L. Fasel and Sons, Inc.
7S882 Camp Dean Roa
Big Rock, IL 60511

Eby Hosiery Corp.
3905 Second Ave.
Brooklyn, NY 11232

El Saucito Dist. Ltd.
8012 S. Thomas
Bridgeview, IL 60455

E.S. Robbins Consumer Products
PO Box 931524
Atlanta, GA 31193

Eclipse Jamaican Foods, Inc.
PO Box 49831
Chicago, IL 60626

Elk Creek Cheese Co. LLC
2660 Applegate Road
Applegate, MI 48401

Elliot Fisher Consulting, Inc.
6723 Bridlewood Court
Boca Raton, FL 33433

Elual Exchange
50 United Dr.
West Bridgewater, MA 02379

Exito!
PO Box 4474
Chicago, IL 60680-4474

Bart Elliot
4850 S. Lake Park #1010
Chicago, IL 60615

Equipment Depot of Illinois
2545 Northwest Parkway
Elgin, IL 60123

Expand International, Inc.
PO Box 617815
Chicago, IL 60661-7815

Elston Ace
2825 W. Belmont Ave.
Chicago, IL 60618

Ethereal Towns

Expanets
PO Box 26231
New York, NY 10087-6231

Empire Bldg. Maint. Co.
7627 W. 100th Place
Bridgeview, IL 60455

Etna Products Company, Inc.
53 W. 23rd Street
New York, NY 10010

Expert Window Cleaning
293 E. Cherry Cove Ln.
Round Lake, IL 60073

Employment Publishing
175 Strafford Ave., #1
Wayne, PA 19087

Eurpoean Imports
135 S. LaSalle St., Dept. 4494
Chicago, IL 60674-4494

Extensity, Inc.
NW 5421
PO Box 1450
Minneapolis, MN 55485-5421

Eric Entner

Evans Snacks
2507 W. 24th Street
Chicago, IL 60608

Extra Community Newspapers
3906 W. North Avenue
Chicago, IL 60647-4618

Enviholder Products, Inc.
1530 South Lewis Street
Anaheim, CA 92806

EWS Welding Supply Inc.
1161 McCabe
Elk Grove Village, IL 60007

Extreme Spin
1418 Steven Smith Dr.
Joliet, IL 60431

Enzymatic Therapy, Inc.
PO Box 22310
Green Bay, WI 54305

Excalibur Seasoning Co. Ltd.
1800 Riverway Dr.
PO Box 1047
Pekin, IL 61554

F. Clesen & Sons
316 Florence Ave.
Evanston, IL 60202

Epoca
35 Cotters Lane
East Brunswick, NJ 08816

Excel Associates
100 Andrews Road
Hicksville, NY 11801

Fantasia Fresh Juice Company
12518 Collections Center Dr.
Chicago, IL 60693

Epstein Becker & Green, PC
150 N. Michigan Ave., #420
Chicago, IL 60601-7553

Executive Referral Services
8770 W. Bryn Mawr, #110
Chicago, IL 60631

Farmers Ins. Group of Cos
PO Box 29130
Mission, KS 66201-1430

Farmers Premium Produce
27905 Sweetwater Road
Pleasanton, NE 68866

Fine & Rare Wines
2533 N. Mozart Street
Chicago, IL 60647

Trevor Fisk

Fashion Seal Uniforms
PO Box 932058
Atlanta, GA 31193-2058

Fine Vines
2725 Thomas St.
Melrose Park, IL 60160

Fit-For-Framing
220 Western Skies-SE, Suite 2010
Albuquerque, NM 87123

Favorite Foods
1913 Highland Ave.
Northbrook, IL 60062-5019

Firenze To Go, LLC
29 E. Chicago Ave.
Westmont, IL 60559

Five Continents, Ltd.
4000 W. 40th St.
Chicago, IL 60632

Robert Featherstone

Firewood Express
12201 Hwy. 81W
Beloit, WI 53511

Five Star Desserts
Gwendolyn Meeks
9707 S. Woodlawn
Chicago, IL 60628-1641

Features Ltd.
c/o Herman McDonald
7337 South Shore Dr., APt. 920
Chicago, IL 60649

First Bankcard Center
PO Box 2814
Omaha, NE 68103-2814

Floral Merchandising Systems, Inc.
1325 American Blvd. East, Suite 5
Minneapolis, MN 55425

Federal Express Corporation
U.S. Collection epartment
PO Box 94515
Palatine, IL 60094-4515

First Baptist Church of Chicago
935 E. Fiftieth Street
Chicago, IL 60615

Focolare Movement
PO Box 53426
Chicago, IL 60653

Fedex Kinko's
Customer Admin. Serivces
PO Box 672085
Dallas, TX 75267-2085

First Commo
Dept. 77-2665
Chicago, IL 60678-2665

Foliage Transport Network, Inc.
PO Box 4068
Apopka, FL 32704-4078

Felton Crumbley
D.D.&S Bar-B-Q
8114 S. Stony Islane Ave.
Chicago, IL 60617-1748

First Season, Inc.
2254 N. Elston Ave.
Chicago, IL 60614

Folklore Society of the
  University of Chicago
1212 East 59th Street
Chicago, IL 60637

Michelle Fiedor

Fisher Printing, Inc.
8640 S. Oekto Ave.
Bridgeview, IL 60455

Food & Paper Supply Co.
7247 S. South Chicago Ave.
Chicago, IL 60619

Fikr Industries, LLC
Minar Halal Products
4509 S. Michigan Ave.
Chicago, IL 60653

Leslie Fisk

Food Corporation of America
7321 N. Ridgeway Ave.
Skokie, IL 60076

Food Express
319 E. 31st St.
Chicago, IL 60616

Pierre Foucher
6830 S. Merrill
Chicago, IL 60649

Dorothy Freedman
1159 E. 56th St.
Chicago, IL 60637

Food Marketing Institute
800 Connecticut Ave., N.W.
Washington, DC 20006-2701

Fox Valley Fire & Safety Co.
2730 Pinnacle Drive
Elgin, IL 60124

Freedom Graphic Apparel
PO Box 449
Lewis Center, OH 43035

Food Safety Sanitation Service

Fox Vending, Inc.
9717 South 76th Ave.
Bridgeview, IL 60455

Fresh & Go, Inc.
5701 W. Belmont
Chicago, IL 60634

Foodservice Educational Seminars
5456 N. Milwaukee Ave.
Chicago, IL 60630

Chuck Fox

Frieder Enterprises, Inc.
PO Box 449
Chagrin Falls, OH 44022

Foodservice Solutions Inc.
1682 Barclay Blvd.
Buffalo Grove, IL 60089

Francis Schoeder
1627 E. Hyde Park Blvd., Apt. 1
Chicago, IL 60615

Friedman & Wexler, LLC
500 W. Madison, Suite 2910
Chicago, IL 60661

Forbes Magazine
PO Box 5471
Harlan, IA 51593-0971

Frank's Masonry Inc.
4928 Wilshire Road
Country Club Hills, IL 60478

Frito-Lay, Inc.
PO Box 643103
Pittsburgh, PA 15264-3103

Fordham Financial Services
Robinson Consumer Services
PO Box 1220
Highland Park, IL 60035

Fred A. Schaub
7612 S. Latrobe Ave.
Burbank, IL 60459

Frontier Natural Products CO-OP
PO Box 2296
Cedar Rapids, IA 52406-2296

Curt Forrester

Fred Pryor Seminars
PO Box 219468
Kansas City, MO 64121-9468

Paul Fuller

Sylvia Forrester

Fred Usinger, Inc.
1030 N. Third Street
Milwaukee, WI 53203

Fun Time
413 North 4th St., Ste. 105
Philadelphia, PA 19123

Fortune
PO Box 61440
Tampa, FL 33661-1440

Freedman, Anselmo, Lindberg & Rappe
1807 West Diehl Rd., Ste. 330
PO Box 3228
Naperville, IL 60566-7228

G & P Distributing Co.
PO Box 4501
Chicago, IL 60680

g.Neil Companies
PO Box 451179
Fort Lauderdale, FL 33345-1179

Gary & Shawn Inc.
Auto & Truck Repair
920 W. 38th Place
Chicago, IL 60609

General Binding Corporation
PO Box 71361
Chicago, IL 60694-1361

Gail Mangrum
7330 S. Paxton Ave.
Chicago, IL 60649

Gary Erikson

General Equipment Corporation
460 Bonnie Lane
Elk Grove Village, IL 60007

Galapagos Flores
640 Yankee Lane, Apt. 2B
Evansville, IN 47715-8186

Gateway Milling Co.
4200 S. Ricketts Road
Chicago, IL 60607

General parts LLC
MI10/PO Box 9201
Minneapolis, MN 55480-9201

Evelyn G. Ganns
1642 East 56th St., Apt. 1019
Chicago, IL 60637

Annette Gatson
2031 W. 86th St.
Merrillville, IN 46410

General Pet Supply
7711 North 81st St.
PO Box 245031
Milwaukee, WI 53224-9531

Garda CL Great Lakes, Inc.
PO Box 90191
Pasadena, CA 91109-0191

Ora Gayton
4700 S. Lake Park Ave.
Apt. #705
Chicago, IL 60615

Genicom Corporation
P.O. Box 277871
Atlanta, GA 30384-7871

Garden Beverage, Inc.
4433 S. Springfield Ave.
Chicago, IL 60632

GCC Technologies
209 Burlington Rd.
Bedford, MA 01730

George Dowdell
8826 S. Luella
Chicago, IL 60617

Garland Sales, Inc.
PO Box _____
Dalton, GA 30722

GE Capital Auto Lease
PO Box 9702
Macon, GA 31297-9702

George Weston Bakeries
Drawer 489
Milwaukee, WI 53278-0489

Garmentex
330 Hurst St.
Linden, NJ 07036

GE Capital Commercial Services
PO Box 402325
Atlanta, GA 30384-2325

George Weston Bakery/Entenmann
Drawer 489
Milwaukee, WI 53278-0489

Garver Feeds/Distributing
1681 Hubbard Ave.
Batavia, IL 60510

GE Capital/Colonial Pacific Leasing
PO Box 2090
Portland, OR 97208-2090

Gerald Brunn

Garwood Orchards Inc.
5911 West 50 South
La Porte, IN 46350

Gelick Assoc./Eskenazi, Farrell &
Fodor, PC

Gessner Products Company, Inc.
241 North Main St.
Ambler, PA 19002-0389

GFC Leasing Co.
PO Box 229
Madison, WI 53701-2290

Global Decor, Inc.
2919 Old Higgins Rd
Elk Grove Village, IL 60007

Golden Stam, Inc.
2727 S. Poplar Ave.
Chicago, IL 60608

GFC Loan Company
2 W. Madison, Suite 200
Oak Park, IL 60302

Global Gift Ind.
131 W. 33rd St.
National City, CA 91950-7210

Golden Touch Cleaners
1527 E. 55th St.
Chicago, IL 60615

Giddy Up, LLC
3630 Plaza Drive #6
Ann Arbor, MI 48108

Glory Foods, Inc.
PO Box 714717
Columbus, OH 43271-4717

Goldman and Grant
134 N. LaSalle St.
Suite 1717
Chicago, IL 60602

Arlinda Gilbert

GMAC Commercial Credit LLC
Lock Box #100242
Pasadena, CA 91189-0242

Gonnella Baking Co.
Dept. 77-2758
Chicago, IL 60678-2758

Giordano's

Go Go Organics
1103 W. Grand Ave.
Chicago, IL 60622

Good Food Organics, Inc.
1634 East 53rd St.
Chicago, IL 60615

Glacier Water Services, Inc.
PO Box 51062
Los Angeles, CA 90051-5362

Goffa International Corp.
53-01 11th St.
Long Island City, NY 11101

Good Time Candle Com
160 Raritan Ctr Pkwy
Ste. 9
Edison, NJ 08837

Glass Onion Gourmet
2249 W. Hubbard St.
Chicago, IL 60612

Goldberg Kohn
55 E. Monroe St., #3300
Chicago, IL 60603-5792

Good2Gro
PO Box 53418
Chicago, IL 60653

Glaze Inc.
11-B Jane Place
Edison, NJ 08820

Golden Country Oriental Food Co.
2355 S. Blue Island Ave.
Chicago, IL 60608

Goodness Greeness Inc.
3586 Paysphere Circle
Chicago, IL 60674

Aaron Glenn
2307 N. Ridgeway
Chicago, IL 60647

Golden Luck, Inc.
5996 E. Slauson Ave.
Los Angeles, CA 90040

Gordon Flesch Co., Inc.
PO Box 992
Madison, WI 53701-0992

Global Beverage
2011 W. Fulton St.
Chicago, IL 60612

Golden Ocean Seafood, Inc.
2355 South Blue Island Ave.
Chicago, IL 60608

Gordon Food Service
Payment Processing Center
Dept. CH 10490
Palatine, IL 60055-0490

Great American Finance Company
205 W. Wacker Dr. #822
Chicago, IL 60606

Barbara Green
720 S. Greenwood
Chicago, IL 60615

Goumet
PO Box 37667
Boone, IA 50037-4667

Great Lakes Automatic Door
2423 Goodrich
Ferndale, MI 48220

Pearlie Green
Exotic Sisters Catering

Gourmet Kitchens, Inc.
200 N. Artesian
Chicago, IL 60612

Great Lakes Ice Cream
12355 S. Kedvale Ave.
Alsip, IL 60803

Daniel R. Greene
9539 S. Calhoun
Chicago, IL 60617

Goya Foods Inc.
1001 Bryn Mawr Ave.
Bensenville, IL 60106

Great Lakes Kosher Sales
7324 Lawndale Ave.
Skokie, IL 60076

Greenleafy Org
7 Bretts Cottage
Sandy Lane, Framfield
East Sussex, England, UK TN22 2PX

Garrick Grace

Great Lakes Publishing Inc.
6234 Central Ave.
Portage, IN 46368

Andrew Gregg
1361 E. 52nd Street
Chicago, IL 60615

Grainger
Dept. 865496269
Palatine, IL 60038-0001

Great Lakes Wine
450 York Road
Bensenville, IL 60106

Desiree Gressel

Grandma Maud's
5020 South Lake Shore Drive
Suite 307
Chicago, IL 60615

Grecian Delight Foods, Inc.
6389 Paysphere Circle
Chicago, IL 60674

Robert Griffith

Grape News Importing, Ltd.
1537 W. Wolfram
Chicago, IL 60657-4017

Green Leafy Ord
7 Bretts Cottages
Sandy Lane, Framfield, England, UK

Grocers Insurance
7420 Reliable Parkway
Chicago, IL 60686-0074

Sharon Graves

Green Mountain Herbs
30 Industrial Drive
Rockingham, VT 05101

Growing Home, Inc.
1325 S. Wabash Ave., 2nd Floor
Chicago, IL 60605

Graybar
539 W. 14th Place
Chicago, IL 60607

Green Publishing Cooperative

Guardian
PO Box 95101
Chicago, IL 60694-5101

Gregory Guenther
2040 Stewart Rd.
Eugene, OR 97402

Harmony Brook, Inc.
1690 Lone Oak Rd., #113
Saint Paul, MN 55121

Julian Harvey

Rhonda E. Gumbal-Thomas
4503 S. Oakenwald
Chicago, IL 60653

Harold Johnson
7827 S. Wood
Chicago, IL 60620

Hatfield Dist., Inc.
Vienna Sausage Co.
1485 E. Steger Road
Steger, IL 60475

Gwendolyn Williams

Harper Court Foundation
5211 S. Harper Ave.
Chicago, IL 60615

Haus Wine & Spirits
4250 N. Marine Dr., #1116
Chicago, IL 60613

H.R. Direct
PO Box 6213
Carol Stream, IL 60197-6213

Carolyn A. Harper

Hayes, Medved & Associates
1106 Ohio River Blvd.
Sewickley, PA 15143-2048

H/M Acquisition Corp.
28 Anthony Street
Brooklyn, NY 10222

Harris & Harris, Ltd.
600 W. Jackson Blvd., #400
Chicago, IL 60661

Guanita Haynes
4238 S. Champlain
Chicago, IL

H2VINO
560 W. Roscoe, Suite B
Chicago, IL 60657

Harris Bank
Mastercard Corp Payment Centre
PO Box 71878
Chicago, IL 60694-1878

Health King Enterprise
238 W. 31st St.
Chicago, IL 60616

Renie Hall

Arnold Scott Harris
600 W. Jackson Blvd., #710
Chicago, IL 60661

Healthnotes
c/o Hannah Imbler
1505 SE Gideon, #200
Portland, OR 97202

Halls Rental Service, Inc.
6130 W. Howard Street
Niles, IL 60714-3402

Tommy Harris

Heargland Trading Company, Inc.
2320 W. 110th Street
Chicago, IL 60643

Hank Perillo & Sons
9740 S. 90th Street
Palos Hills, IL 60465

Hartford Financial Services
Dept. 5454
PO Box 30000
Hartford, CT 06150-5454

Heartland Meat & Processing, Inc.
PO Box 724
Kinsman, IL 60437

Harcourt Brace & Co.
PO Box 620075
Orlando, FL 32862-0075

Hartin International
19731 Nordhoff Street
Northridge, CA 91324

Judith Heineman
5020 S. Lake Shore Drive, 1214-16
Chicago, IL 60615

Hill and Vale Farms
Joe & Bonnie Austing
RR1
Wykoff, MN 55990

Home Juice Co.
2000 N. 15th Ave.
Melrose Park, IL 60160-1473

Hensaal Management Group, Inc.
1130 S. Wabash Ave., #301
Chicago, IL 60605

Diane Hill

Home Run Inn Frozen Foods
1300 Internationale Parkway
Woodridge, IL 60517

Herald Newspapers, Inc.
5240S Harper Ave.
Chicago, IL 60615-4191

Hinsdale Pride
7960 Shagbark
Burr Ridge, IL 60525

Homestyle
5137 W. 25th Street
Cicero, IL 60650

Herald Newspapers, Inc.-51
5240 S. Harper Ave.
Chicago, IL 60615-4191

Hobart Corporation
ITW Food Service Group LLC
PO Box 1363
Elk Grove Village, IL 60009

Hometown, Now = V1390
4841 S. California
Chicago, IL 60632

Herald Newspapers, Inc.-72
5240 S. Harper Ave.
Chicago, IL 60615-4191

Hoffman's Greenhouses
23089 W. Hwy 176
Mundelein, IL 60060

Honey Baked Ham Co.
8615 S. Stony Island
Chicago, IL 60617

Herbert C. Goldman, PC
180 N. LaSalle
Room 2101
Chicago, IL 60601

Robert M. Hoffstedt
8094 Patterson Ct.
Dyer, IN 46311

Houseware Distributors, Inc.
4345 Highway 33W
West Bend, WI 53095

Heritage Puratos Bakers Supply Inc.
443 N. Williams St.
Thornton, IL 60476

Betty V. Holcomb
1755 E. 55th St., #301
Chicago, IL 60615

Howard Bowers Fund/CDF
1401 New York Ave., N.W., Ste. 11
Washington, DC 20005

Heritage Wine Cellars, Ltd.
6600 W. Howard Street
Niles, IL 60714

Bill Holleman

HRI Distributors
1300 Internationale Parkway
Woodridge, IL 60517

Melvin Herring

Hollymatic Sales & Services
10520 S. Indianapolis Ave.
Chicago, IL 60617-6397

Paul Hruban
1460 E. 56th St.
Chicago, IL 60637

Patricia Hicks

Home Depot

HSBC Credit (USA) Inc.
Dept. 49941
Los Angeles, CA 90088

Hubert Co.
9555 Dry Fork Road
Harrison, OH 45030-1906

Huesler Manufacturing Co., Inc.
PO Box 988
Canaan, CT 06018

Hyde Park Kenwood Community C
1513 E. 53rd
Chicago, IL 60615

Leslie Hudson

Rodger Hyam

Hyde Park Kenwood Interfaith
Council - Food Pantry
1448 E. 53rd St.
Chicago, IL 60615

Shamia Hudson

Hyde Park Art Center
1701 East 53rd Street
Chicago, IL 60615

Hyde Park Kiwanis Club
1507 E. 53rd St., #120
Chicago, IL 60615-4509

Hulten Enterprise
701 Lilac Drive
Algonquin, IL 60102

Hyde Park Auto Repair
1330 E. 53rd St.
Chicago, IL 60615

Hyde Park Systems Group, Inc.
Richard Buchner
5020 S. Shore Dr., #2717
Chicago, IL 60615

Humana, Inc.
30 S. Wacker, #3310
Chicago, IL 60606

Hyde Park Bank & Trust Co.
1525 East 53rd St.
Chicago, IL 60615

Hyde Park-Kenwood Community Co
Friends of Blackstone Library
1513 E. 53rd St.
Chicago, IL 60615

Huntington Financial
31700 W 13 Mile Road
Farmington, MI 48334

Hyde Park Chamber of Commerce
5211-D S. Harper Ave.
Chicago, IL 60615

Hyde Park/Kenwood Jazz Festival
Scai
4659 S. Drexel
Chicago, IL 60653

Chadwick Hupp

Hyde Park Community Shell

I Love Mt Food Service
400 N. Noble St.
Chicago, IL 60622

Karen Hurley

Hyde Park Cooperative Society
Petty Cash
1526 East 55th Street
Chicago, IL 60615

IBC Wonder Bread/Hodgkins
34007 Eagle Way
Chicago, IL 60678-1340

Sherry Hurley

Hyde Park Historical Society
5529 Lake Park
Chicago, IL 60637

IBC-Hostess Cake
34007 Eagle Way
Chicago, IL 60678-1340

Zack Hurley

Hyde Park Jewish Community Center
5200 S. Hyde Park Blvd.
Chicago, IL 60615

Ice Town Leasing
1820 Beach Street
Suite 100
Broadview, IL 60155

Ice Town Refrigerator
1040 N. DuPage Ave.
Lombard, IL 60148

Illinois Department of Revenue
Office Collection Section
PO Box 6449
Chicago, IL 60664-0449

Illinois Notary Discount Bonding Co
PO Box 5853
Peoria, IL 61601-9943

Ice Tubes, Inc.
PO Box 334
Tallmadge, OH 44278

Illinois Department of Revenue
Springfield, IL 62794-9008

Illinois Restaurant Association
200 N. LaSalle St.
Suite 800
Chicago, IL 60601

Ida's Goumet Bread
12327 S. Michigan Ave.
Chicago, IL 60628-6828

Illinois Department of Revenue
Lien Unit
PO Box 19035
Springfield, IL 62794-9035

Illinois Secretary of State
501 S. 2nd St.
Room 591
Springfield, IL 62756-7200

Ideal Electrical Construction
9451 Seymour Avenue
Schiller Park, IL 60176

Illinois Department of Revenue
Bankruptcy Section Level 7-425
100 W. Randolph
Chicago, IL 60601

Illinois State Lottery
PO Box 19081
Springfield, IL 62794-9081

Identatronics
425 Lively Blvd.
Elk Grove Village, IL 60007

Illinois Dept of Public Health
4212 S. Charles Rd.
Bellwood, IL 60104

Illinois Student Assistance Comm.
c/o Wexler & Wexler Attorneys
500 W. Madison, Ste. 2910
Chicago, IL 60661

Ill. Dept. of Employment Security
PO Box 3637
Springfield, IL 62708-3637

Illinois Dept of Revenue
Childs Support Enforcement
PO Box 19085
Springfield, IL 62794-9085

Illinois Student Commission
Diversified Collection Service
PO Box 4003
Alameda, CA 94501-0403

ILL.Dept. of Rev. - R.O.T. DVN.
Springfield, IL 62796

Illinois Dept. of Public Health
525 W. Jefferson St.
PO Box 19080
Springfield, IL 62761

Imarcp LLC
PO Box 71636
Chicago, IL 60694-1636

Illinois Crown Beef
2101 Miller Ridge Rd.
Scales Mound, IL 61075

Illinois Deptment of Revenue
Springfield, IL 62776-0001

Imperial Baking
8230 N. Leigh
Morton Grove, IL 60053

Illinois Department of Revenue
Springfield, IL 62776-0001

Illinois Food Retailers Assn
1919 South Highland Ave.
Lombard, IL 60148

Imperial Lighting Maintenance Co.
4555 North Elston Ave.
Chicago, IL 60630-4311

Illinois Department of Revenue
100% Penalty Unit
PO Box 19035
Springfield, IL 62794-9035

Illinois Liquor Control Comm
100 West Randolph Street
Suite 7-801
Chicago, IL 60601

Imports Inc./Chicago
1850 N. Leavitt St.
Chicago, IL 60647

In Bloom Wholesale
14331 Mason Lane
Orland Park, IL 60462

Triangle Press
7700 S. Claremont Ave.
Chicago, IL 60620-5889

Internal Revenue Service
Cincinnati, OH 45999-0011

In Vision Systems LLC
6351 West Montrose Ave. #352
Chicago, IL 60634

Innovative Promotions, Inc.
PO Box M
Fort Collins, CO 80524

Internal Revenue Service
Mail Stop 5010 CHI
230 S. Dearborn Street
Chicago, IL 60604

India Handicrafts Inc.
2421 W. Cleveland Service Dr.
Saint Paul, MN 55113

Insignia Systems, Inc.
SDS 12-1581
PO Box 86
Minneapolis, MN 55486-1581

International House of Chicago
1414 East 59th St.
Chicago, IL 60637

Indiana Department of Revenue
PO Box 0595
Indianapolis, IN 46206-0595

Instant Cash Advance
1205 E. Sibley Blvd.
Dolton, IL 60419

Investigative Services Agency, Inc.
18440 Thompson Court
Suite 204
Tinley Park, IL 60477

Indinapolis Fruit Co.
4501 Massachusetts Ave.
Indianapolis, IN 46218

Institute for Global Communications
PO Box 29904
San Francisco, CA 94129-0904

IQ Foods, Inc.
5201 Thatcher Rd.
Downers Grove, IL 60515

Industrial Appraisal Company
222 Boulevard of the Allies
Pittsburgh, PA 15222

Integrated Store Systems, Inc.
PO Box 481
Dekalb, IL 60115

Iron Gate
426 Bridge St.
Yuba City, CA 95991

Industrial Door Company of Chicago
1555 Landmeier Rd.
Elk Grove Village, IL 60007

Intelligentsia
1850 West Fulton St.
Chicago, IL 60612

Iron Mountain Records Managemen
PO Box 27128
New York, NY 10087-7128

Infinite Quality, Inc.
or Ronald Barnes
7347 S. Calumet Ave.
Chicago, IL 60619

Internal Revenue Service
United States Treasury
Kansas City, MO 64999-0102

Isola Imports, Inc.
607 North Western Ave.
Chicago, IL 60612

Infor Global Solutions, Inc.
NW 5421 P.O. Box 1450
Minneapolis, MN 55485-5421

Internal Revenue Service
Cincinnati, OH 45999-0039

Israel's Clean Meat House
2508 East 75th St.
Chicago, IL 60649

Ingram Entertainment Inc.
PO Box 91407
Chicago, IL 60693-1407

Internal Revenue Service
ACS Support - Stop 5050
PO Box 219236
Kansas City, MO 64121-9236

It's Food Biz
5422 S.Ingleside Ave.
Chicago, IL 60615

It's Poppin
738 W. 35th St.
Chicago, IL 60616

J & P Parlor Company, Inc.
3829 N. Willow Road
Schiller Park, IL 60176

James Valley Company
38853 SD Hwy 20
Mellette, SD 57461

Ivi-Po
Charles Staples
1321 E. 56th St.
Chicago, IL 60637

Jack Guttman Inc.
PO Box 37
West Chester, OH 45071

James Williams & Company, Inc.
223 West Jackson Suite 520
Chicago, IL 60606

Torrence Ivory

Jack Guttman, Inc.
Bakery Crafts Division
Chicago, IL 60677-1004

Jamie Kalven
1153 E. 56th Street
Chicago, IL 60637

J & M Wholesale Florist
9201 S. Troy
Evergreen Park, IL 60805

Alfred Jackson

Jarral Marketing Corp.
1930-19 Sunrise Highway
Merrick, NY 11566

J&R Dairy
5350 W. 38th St.
Cicero, IL 60804

Anthony Jackson

Jarral Sales Corp.
1811 Leona Ct.
Merrick, NY 11566

J.C. & Company Design
6635 S. Washtenaw
Chicago, IL 60629

Kevin Jackson
4351 S. Oakenwald
Chicago, IL 60615

Jarrett Food
2350 W. Touhy Ave.
Chicago, IL 60645

J.D.I. Inc.
301 Industrial Way
Bldg. 5
Fallbrook, CA 92028

Tounise Jackson

Jarrow Formulas, Inc.
1824 S. Robertson Blvd.
Los Angeles, CA 90035

J.D.Y. Inc.
5135 N. Claremont #2
Chicago, IL 60625

Jalapenos

Jays Food
4717 Paysphere Circle
Chicago, IL 60674

J.L. Honigberg & Associates
4545 James Place
Melrose Park, IL 60160

James E. Ryan, Atty General
401 S. State St., Ste. 700
Chicago, IL 60605

Jazz Christmas W/Willie Pickens
Hyde Park Union Church
5600 S. Woodlawn
Chicago, IL 60637

J.R. Carlson Laboratories, Inc.
15 W. College
Arlington Heights, IL 60004-1985

James Industries
PO Box 701394
Plymouth, MI 48170-0964

Jeffro Furniture Co., Inc.
1941 E. 71st Street
Chicago, IL 60649

Jemm Wholesale Meat Co., Inc.
33710 Treasury Center
Chicago, IL 60694-3700

Jeters Inc.
264 W. Wesley Street
Wheaton, IL 60187

John P. Daniels Candy Distributors
1715 Washington Blvd.
Maywood, IL 60153

Jenin Distribution
5253 W. 65th St., Suite A
Chicago, IL 60638

JM&C Distributions
Chicago, IL 60636-3228

John Walker

Carol Jenkins

Joanne Reed
13222 Salmon River Roaf
#103
San Diego, CA 92129

John Woodlock Esc.
668 Hill Ave.
Elgin, IL 60120

Jennifer L. McAllister & Assoc., PC
421 N. Northwest Hwy, #201A
Barrington, IL 60010

Joe & Ross Ice Cream
5350 W. 38th St.
Cicero, IL 60804

John Yerkes & Sons, Inc.
6832 South Western Ave.
Chicago, IL 60636

Jerlene Ward

Joelson Industries Inc.
2248 Townsgate Road, Suite 6
Westlake Village, CA 91361

Johnnathan T. Smith
17023 Trapet
Hazel Crest, IL 60429

Jerome Citron
Attorney at Law
120 W. Madison, Ste. 701
Chicago, IL 60602

John B. Sanfilippo & Son, Inc.
2533 Paysphere Circle
Chicago, IL 60674

Johnson Brothers Liquor Co.
1640 Internationale Pkwy
Woodridge, IL 60517

Jersey Mary Barbeque, Inc.
215 S. Kenilworth Ave.
Oak Park, IL 60302

John C. Riordan Associates
PO Box 168
Wheaton, IL 60189-0168

George Johnson

Jerusalem World Pure Foods
6470 Miller Road
Dearborn, MI 48126

John H. Murcott, Inc.
200 Cabot St.
West Babylon, NY 11704

Ramona Johnson

Amy Jester

John Jarrett
Ilyasah Jarrett
13250 S. Greenwood
IL 60627

Jon Will
1525 E. 53rd St., Ste. 526
Chicago, IL 60615

JFC International, Inc.
815 Turnberry Court
Hanover Park, IL 60133

John O. Butler Company
4635 W. Foster Ave.
Chicago, IL 60630-1709

Jones Dairy Farm
PO Box 477
Fort Atkinson, WI 53538

Junior Achievement of Chicago
651 W. Washington St., #404
Chicago, IL 60661-2123

KAS Construction, Inc.
353 S. 350 West
Valparaiso, IN 46385

LeAlan Jones

Just Coffee Cooperative
1129 E. Wilson St.
Madison, WI 53703

Kasco
PO Box 96268
Chicago, IL 60693-6268

Joyce's Hallmark Shop
1510 E. 55th St.
Chicago, IL 60615

K&K Transportation, Inc.
30509 W. Washington St.
Waukegan, IL 60085

Kasilof Fish Company
3912 134th St. NE
Marysville, WA 98270

JPMorgan
21 S. Clark St., Suite ILI-0104
Chicago, IL 60670

K&R Transportation
3059 W. Washington St.
Waukegan, IL 60085

Kason Market Products
3810 N. Carnation Street
Franklin Park, IL 60131

JR Slack Inc.
628 S. Oakland Ave.
Villa Park, IL 60181

K-Tec
1206 South 1680 West
Orem, UT 84058

Kawa Enterprises
4171 Glenn Erin Dr., #8
Mississauga
Ontario, L5L 2G3

Juan Ramirez
5498 Hyde Park Blvd.
Chicago, IL 60615

K.A.M. Isaiah Israel Congregation
1100 East Hyde Park Blvd.
Chicago, IL 60615-2899

KCA Financial Services, Inc.
628 N. Street
PO Box 53
Geneva, IL 60134

Judge & Dolph, Ltd.
PO Box 809180
Chicago, IL 60680-9180

Kalan LP
PO Box 1029
Lansdowne, PA 19050-8029

KDS Flower Trading
13341 Southwest Hwy, Suite 1
Chicago, IL 60642

Judge Inc.
PO Box 820120
Philadelphia, PA 19182-0120

Kale Uniforms
555 W. Roosevelt Rd., Suite 14A
Chicago, IL 60607

Kearns Pet Supply
PO Box 799
Huntley, IL 60142

Judith Types
5220 South Blackstone Avenue
Chicago, IL 60615

Kameryn Beverage Marketing
10004 S. 76th Ave.
Bridgeview, IL 60455

Keel's Country Corner
294 E. 660 N.
Valparaiso, IN 46383

Julienne Importing Co.
2725 W. Coyle
Chicago, IL 60645

Karyn's Fresh Corner
3351 N. Lincoln Ave.
Chicago, IL 60657

William Keeton

Kehe Food Distributors
900 N. Schmidt Rd.
Lockport, IL 60441

Kelberine Products, Inc.
5 Suesso Lane
Plymouth, MA 02360-4318

Kineticfoil Graphics
4006 N. Milwaukee Ave., #202
Chicago, IL 60641

Keilen, Ltd.
PO Box 308
Medford, MA 02155

Kennicott Bros. Company
PO Box 803169
Chicago, IL 60680-3619

King Orchards
4620 North M-88
Central Lake, MI 49622

Keith Woods

Kenwood Academy Garden Committee

King Salmon, Inc.
4163 South Lowe
Chicago, IL 60607

Kellman Plate Glass Co. Inc.
6613 S. Cottage Grove Ave.
Chicago, IL 60637

Kenwood Concert Choir Parents

Kingdom Desserts
9104 S. Aberdeen
Chicago, IL 60620

Kellogg Sales Company - Frozen
26658 Network Place
Chicago, IL 60673-1226

Kenwood Oakland Community Org.

Kingstate Midwest Corp.
306 Fifth Avenue, 5th Floor
New York, NY 10001

Kellogg's Snacks
PO Box 73342
Chicago, IL 60673-7342

Kern Importers & Marketing, Inc.
266 Golfview Terrace
Palatine, IL 60067

Kinsey & Kinsey
26 N. Park Blvd.
Glen Ellyn, IL 60137

Stefanie Kelly

Kevron Printing & Mailing, Inc.
10005 S. Harlem Ave.
Chicago Ridge, IL 60415

Kiplinger's Personal Finance
PO Box 3291
Harlan, IA 51593-4471

Patricia Kemp
1380 E. Hyde Park Blvd.
Chicago, IL 60615

Josh Kilroy
5346 S. Cornell Ave., Apt. 1010
Chicago, IL 60615

Kiplinger's Retirement Report
PO Box 5114
Harlan, IA 51593-4614

Ken Young Food Distributors
12842 South Western Ave.
Blue Island, IL 60406

Kim & Scott's Gourmet Pretzels, Inc
Department 20-KSG001
PO Box 5940
Carol Stream, IL 60197-5940

Kitchy Koo Gourmet
7845 S. Lamon
Burbank, IL 60459

Ken's Bebrage, Inc.
PO Box 110
Montgomery, IL 60538

Tiago Kimsey
1507 E. 53rd Street, #465
Chicago, IL 60615

Kleen Air
5339 N. Northwest Highway
Chicago, IL 60630

Joanne Klein
18125 Wildwood Ave.
Lansing, IL 60438

Richard Krasner
3939 N. Ashland Ave.
Chicago, IL 60613

La Raza Newspapers

Kleinick Enterprises
6510 S. Western Ave.
Chicago, IL 60636

Kronos, Inc.
PO Box 845748
Boston, MA 02284-5748

Label Force
1904 Devonshire Ct.
Oswego, IL 60543

Klerason Corp.
3125 Sterling Circle, Suite 101
Boulder, CO 80301

KSS Enterprises
8362 Reliable Parkway
Chicago, IL 60686

Lake Park Associates
c/o HSA Commercial Inc.
1526 E. 55th St
Chicago, IL 60615

KNG International
2102 E. Karcher Rd.
Nampa, ID 83687

Kuntz & Kuntz
900 E. Northwest Highway
Mount Prospect, IL 60056

Lake Park LLC
5 N. Wabash, #705
Chicago, IL 60602

Knights of Columbus
Ladies Auxiliary

L Craven & Sons, Inc.
1600 North 25th Ave., Ste. B
Melrose Park, IL 60160

Lake Park Rental
6633 S. Cottage Grove
Chicago, IL

Kole Imports
24600 S. Main St.
Carson, CA 90745

L&P Provisions
1301 W. Lake St.
Chicago, IL 60607

Lake Valleyl Seed, Inc.
5717 Arapahoe Street
Boulder, CO 80303

Konica Business Technologies
Lease Administration Center
PO Box 371992
Pittsburgh, PA 15250-7992

L. Isaacson & Stein Fish Co.
800 West Fulton Market
Chicago, IL 60607

Morris Lambert, Jr.

Konica Minolta Business Solutions
13847 Collections Center Drive
Chicago, IL 60693

L.D. Trading
2380 United Lane
Elk Grove Village, IL 60007-6815

Susan Lambreth

Steve Konieczka

La Mexicana Tortilleria, Inc.
2703 S. Kedzie Ave.
Chicago, IL 60623

Lami Products Inc.
543 Davisville Rd.
Willow Grove, PA 19090

Kraft Pizza
23054 Network Place
Chicago, IL 60673-1230

La Petite Pastry II, Inc.
5610 W. 63rd St.
Chicago, IL 60638

Paul Lamotta
17 Ridge View Dr.
Dry Ridge, KY 41035-8295

Landies Candies Co.
2495 Main St., #350
Buffalo, NY 14214

Leisure Craft, Inc.
Upward Road
PO Box 1700
Hendersonville, NC 28793

Laner, Munchin, Dombrow, Becker, Levin and Tominberg, Ltd.
515 N. State St., #2800
Chicago, IL 60610-4324

Laurel Jonas
5465 S. Hyde Park Blvd.
Chicago, IL 60615

Leon's Sausage Company
1141-49 West Lake St.
Chicago, IL 60607-1683

Laney Family Honey Co.
25725 New Road
North Liberty, IN 46554

Law Offices of Frank G. Cortese PC
221 N. LaSalle St., #2014
Chicago, IL 60601

Leslie Gray

Lang Ice Company
3604 W. 59th St.
Chicago, IL 60629

Law Offices of Paul D. Lawent
330 S. Wells, #1310
Chicago, IL 60606

Let Them Eat Cake
4900 W. 25th Place
Cicero, IL 60650

Langeveld Bulb Company, Inc.
36489 Treasury Center
Chicago, IL 60694-6400

Law Offices of Sparacio
Attorney for the Plaintiff
27 E. Monroe, #1000
Chicago, IL 60603

Letzia's Natural Desserts
2146 W. Division
Chicago, IL 60622

Langley Products, LLC
256 Midland Trail
PO Box 709
Mount Sterling, KY 40353

Leah Mayer
4516 N. Hamilton
Chicago, IL 60625

Ruth Levin
46 York Road
Wayland, MA 01778

LaSalle Bank
200 W. Monroe, #1100
Chicago, IL 60606-5002

Steven J. Lecklider
2280 Portage Rd.
Niles, MI 49120

Lewis Paper Place
705 S. Jefferson
Chicago, IL 60607

LaSalle Capital Markets
135 S. LaSalle St., #530
Chicago, IL 60603

Lee Roy Garton
28 Elizabeth
Hammond, IN 46320

Lewis Smoked Meat Co.
PO Box 1398
Homewood, IL 60430-0398

LaSalle Financial Services
6487 Paysphere Circle
Chicago, IL 60674

Hedy Lehayan
5811 S. Dorchester, #11-E
Chicago, IL 60637

Betty Lewis
Box 251
Bismarck, IL 61814

Milton Lash
5200 Blackstone, Apt. 609
Chicago, IL 60615

Leider Greenhouses
9411 Eagle Way
Chicago, IL 60678-1094

Pansy Lewis

Liberty Bell Christmas, Inc.
c/o Group/Commercial Serv. Inc.
PO Box 651242
Charlotte, NC 28265-1242

Lobsters, RUs Co.
1800 W. Sunnyside Beach Dr.
Mchenry, IL 60050

M&M Glass Service
6510 S. Western
Chicago, IL

Life-Like Products, LLC/Lifoam Mfg
1600 Union Avenue
PO Box 827116
Philadelphia, PA 19182-7116

Lord Howard, Inc.
2525 Mt. Vernon Rd.
Newark, OH 43058-4276

M. Deranian

Lincoln Quality Meat Market
4661 N. Lincoln Ave.
Chicago, IL 60625

Lotus Light Enterprises, Inc.
PO Box 1008
Silver Lake, WI 53170

M. F. Foley - New Bedford
77 Wright St.
New Bedford, MA 02741-1806

Linebarger Goggan Blair & Sampson
PO Box 06152
Chicago, IL 60606-0152

Louis Glunz Beer, Inc.
7100 N. Capitol Dr.
Lincolnwood, IL 60712

M.A.T.E. Scholarship Group, Inc.
PO Box 803005
Chicago, IL 60680-3005

Lion Distributors
3687 Commercial Ave.
Northbrook, IL 60062

Louis Glunz Wines, Inc.
466 Diens Dr.
Wheeling, IL 60090

M.J. Lawrence

Lipari Deli Foods
PO Box 718
Warren, MI 48090-1718

Love Lines
10S491 Windjammer Lane
Naperville, IL 60564

MA's Best Inc.
1429 Tonne Road
Elk Grove Village, IL 60007

LiquiDebt Systems
29W170 Butterfield Rd., #102
Warrenville, IL 60555

Melissa Lowe

Macedonia Missionary Baptist Chur

Miles Livingston

Lucent

Macro Treats
1608 Summit Ridge Drive
Viola, WI 54664

Lloyd's Automotive
24197 W. Marydale
Lake Zurich, IL 60047

Lucent Technologies - GEM
PO Box 26231
New York, NY 10087-6231

Bill Maddex

Loan Express
28 E. Jackson, #1324
Chicago, IL 60604

M & M  News Agency, Inc.
Civic Industrial Park
PO Box 1129
La Salle, IL 61301

Madison Industries
Milberg Factors, Inc.
99 Park Avenue
New York, NY 10016

Mages & Price
707 Lake Cook Rd., #3314
Deerfield, IL 60015

Maria Mulloly
2535 S. Western Ave
Chicago, IL 60608-4807

Marquette Trust Co.

Magnolia Spice Teas, Inc.
329 W. 18th St.
Suite 400, Box 22
Chicago, IL 60616

Manco, Inc.
PO Box 752112
Charlotte, NC 28275-2112

Marshall Real Sign COmpany
3610 S. Albany St.
Chicago, IL 60632

Magnum SPorts, Inc.
10803 Fremont Ave., #A
Ontario, CA 91761

Dawn Manzella

Sybil Martin

Mahoney Environmental
Attn: Carolyn Fischer
1819 Moen Ave.
Joliet, IL 60436

Marcy Westerling
50350 Cowens Rd. #41
Scappoose, OR 97056

MAS Consulting
321 S. Plymouth Ct.
Chicago, IL 60604-3907

Robert Major

Marilyn's Bakery
8960 E. Ridge Rd.
Hobart, IN 46342

Mashugana's Bakery
4426 N. Maplewood
Chicago, IL 60625

Mallard Electric Service Co.
1000 N. Rand Rd., #114
Wauconda, IL 60084

Marines Wholesale Produce
1943 Middleton Dr.
Wheaton, IL 60187-8150

Mastercard Corp.Clients Pymt Cent
% Harris Trust & Saving Bank
PO Box 71878
Chicago, IL 60694-1878

Malnekoff Enterprises, Inc.
61 McMillen Rd.
Antioch, IL 60002

Market Fisheries
7129 S. State St.
Chicago, IL 60615

Masune Company
PO Box 802
Buffalo, NY 14205

Malone's Fine Sausage
300 W. Walnut St.
Milwaukee, WI 53212

Marketing Management, Pro Tempore
7223 Emerson St.
Morton Grove, IL 60053

Material Handling Service
PO Box 6059
Carol Stream, IL 60122-6059

Maloney Transport, Ltd.
PO Box 95349
Palatine, IL 60095-0349

Marks Pest Control Co.
PO Box 13848
Reading, PA 19612-3848

Matro Packaging, Inc.
PO Box Box 84
Western Springs, IL 60558

Management Solutions
3675 S. Rainbow Blvd.
 Suite 107-138
Las Vegas, NV 89103

Maron Structure Technologies, Inc.
6207 W. Howard St.
Niles, IL 60714

Maverick Wine Company
401 Eastern Ave.
Bensenville, IL 60106

Maxsales Foods
433 E. 75th St.
Chicago, IL 60619

MC Designs, Inc.
155 Kenilworth Ave.
Glen Ellyn, IL 60137

McKnight Kanard Baccelli
363 W. Chicago Ave.
Chicago, IL 60610

Maxwell Street Trading Co.
311 S. Hale St.
Addison, IL 60101

McCarthy Food Equipment
2103 W. 58th St.
Indianapolis, IN 46228-1709

McMaster-Carr Supply Company
PO Box 7690
Chicago, IL 60680-7690

Maya Foods
8211 Kilpatrick, Suite 1
Skokie, IL 60076

Jim McClelland

William McNary

Leah Mayers

Jim McCoy

Lenore McNeal

LaTonya Mayfield

Shawnna McCraig

Carol McNeely

Pearl Mayfield
5758 S. Wabash, 3rd Floor
Chicago, IL 60630

Juliet McCreary-McElroy
290 E. 148th Place
Harvey, IL 60426

MDB Document Systems
208 S. LaSalle St.
Chicago, IL 60603

Mayo Clinic Women's Healathsource
Subscription Services
PO Box 56933
Boulder, CO 80322-6933

Robert McDonald
5349 N. Paulina #1
Chicago, IL 60640

Meadow Brook Egg Company Inc.
220 N. Aberdeen
Chicago, IL 60607

Maywood Appliances
Resale Shop
2 N. 5th Ave.
Maywood, IL 60153

M. Avadner McGlory

Media Corp. Worldwide
6711 W. 121st Street
Leawood, KS 66209

MBR Industries, Inc.
3201 N.W. 116th St.
Miami, FL 33167

McJak Candy Company, LLC
1087 Branch Road
Medina, OH 44256

Medici on 57th
1327 E. 57th St.
Chicago, IL 60637

Mc Cue Corporation
35 Congress St.
Salem, MA 01970

McKee Foods Corporation
PO Box 2118
Collegedale, TN 37315-2118

Mediterranean Imports Wine Co.
2762 Collections Center Drive
Chicago, IL 60693

Megafood
PO Box 325
Derry, NH 03038

Metro Seniors In Action
220 S. State St., #700
Chicago, IL 60604

Tara Mickle
4720 S. Drexel, #3A
Chicago, IL 60615

Melissa's
Attn: Gabby
5425 S. Soto St.
Los Angeles, CA 90058

Metropolitan Collection Bureau
3149 Dundee Road, #277
Northbrook, IL 60062

Micro Age
PO Box 97976
Chicago, IL 60690

Melon Source, Inc.
PO Box 2215
Orland Park, IL 60462

Metropolitan Sausage Mfg. Co., Inc.
Box 465
South Holland, IL 60473

Micro Tech Systems Inc.
3677 Woodhead Drive
Northbrook, IL 60062

Kamrann Memon
200 S. Michigan, #1240
Chicago, IL 60604

Metz Baking Co.
PO Box 96774
Chicago, IL 60693-6774

Micro-Shield Co.
PO Box 6495
Phoenix, AZ

Memorial Missionary Baptist Church

Mia Rose
177-F Riverside Avenue
Newport Beach, CA 92663

Micron Commercial Computer Syste
Suite 2500
625 Stratford
Meridian, ID 83642

Mike Meritt

Miatech, Inc.
9480 SE Lawnfield Rd.
Clackamas, OR 97015

Micron Electronics, Inc.
Dept. 1039
PO Box 34936
Seattle, WA 98124-1936

Meteor Sign Service
5895 S. 750 East
Knox, IN 46534

Michael E. SMith
4700 S. Lake Park, #2204
Chicago, IL 60615

Mid-Century Insurance Company
PO Box 29130
Shawnee Mission, KS 66201-1430

Metro Beverage Service, Inc.
1987 Quincy Court
Glendale Heights, IL 60139

Michael IWE

Mid-States Driven to Deliver
540 W. Galena Blvd.
Aurora, IL 60506

Metro Ford
6455 S. Western
Chicago, IL 60636

Michaelo Expresso, Inc.
3801 Stone Way North
Seattle, WA 98103-8005

Middle West Distributors, Inc.
1195 Atlantic Dr.
West Chicago, IL 60185

Metro Premium Wines, Inc.
1481 Elmhurst Road
Elk Grove Village, IL 60007-6400

Michigan Guaranty Agency
PO Box 30047
Lansing, MI 48909-7547

Midland Finance Company
7300 N. Western Ave.
Chicago, IL 60645-1833

Midland Food Company
PO Box 8512
Chicago, IL 60618

Greg Millero
5704 S. Harper Ave. #304
Chicago, IL 60637

Charles Mitchell

Midstates Distributor
700 E. 107th Street
Chicago, IL 60628

Miller, Shakman & Hamilton LLP
208 S. LaSalle, #1100
Chicago, IL 60604

MK Communications
350 W. Hubbard, #200
Chicago, IL 60610

Midwest Financial Corporation
PO Box 3755
Barrington, IL 60011

Millers Forge, Inc.
1411 Capital Avenue
Plano, TX 75074

Mobile Equipment
1926 Halsted Ave.
Chicago Heights, IL 60411

Midwest Industrial Lighting, Inc.
919 W. 38th Street
Chicago, IL 60609

Linda Clay Mills

Marilyn Moltz

Midwest Loss Prevention
507 Weston Ridge Dr.
Naperville, IL 60563

Minar Products
PO Box 6106
Chicago, IL 60680-6106

Mom 'N Pops Inc.
834 Brooks Street
New Windsor, NY 12553

Midwest Refrigeration Corp.
PO Box 10252
Merrillville, IN 46411

Mindspring Enterprises
PO Box 7645
Atlanta, GA 30357-0645

Money
PO Box 60001
Tampa, FL 33660-0001

Midwest Suburban Publishing
PO Box 757
Tinley Park, IL 60477-0757

Aliza Miner

Monfort Food Distribution Company
836 W. Fulton Street
Chicago, IL 60607

Midwest Workers Association
5152 S. Halsted St.
Chicago, IL 60609

Minervini's Italian Food
   Specialties
690 County Line Road
Bensenville, IL 60106

Carol Monik

Milberg Factors, Inc.
99 Park Ave.
New York, NY 10016

Minuteman Press
2011 Essington Road
Joliet, IL 60435

Monsieur Touton Selection Ltd.
129 W. 27th Street, 9th Floor
New York, NY 10001

Milfico
1350 Greenleaf Ave.
Elk Grove Village, IL 60007

Janice Misuvell-Mitchell
1331 E. 50th St.
Chicago, IL 60615

Monster, Inc.
PO Box 90364
Chicago, IL 60615-5550

Montana Monster Munchies
PO Box 10711
Bozeman, MT 59719

Elaine Morris
120 E. 90th Street
Chicago, IL 60615

Ms. Joan Pera
13910 Manistee
Burnham, IL 60633

Monte Package Company
3752 Riverside Road
PO Box 126
Riverside, MI 49084

Curtis Morrow
Studio 1105-N
400 E. 41st Street
Chicago, IL 60653

MSI Detective Services
Mvers Services, Inc.
3221 N. Ashland Ave., Suite 2W
Chicago, IL 60657-2156

Monumental Baptist Church
729 E. Oakwood Blvd.
Chicago, IL 60653

Moser Bag
PO Box 274993049
Cleveland, OH 44127

Mu Tofu Shop
1735 W. Greenleaf
Chicago, IL 60626

Dimitri William Moore

John Moskiewicz
3508 N. Hamilton
Chicago, IL 60618

Jay Mulberry
5542 S. Blackstone Ave.
Chicago, IL 60637

Johnnie Moore

Mostly Music, Inc.
Attn: Charles Staples
5600 S. Woodlawn Ave.
Chicago, IL 60615

Multipet International, Inc.
265 W. Commercial Ave.
Moonachie, NJ 07074

Katherean Moore

Mounsef International, Inc.
4738 N. Kedzie Ave.
Chicago, IL 60625

Multiplush International
A Division of the Multi Group
265 W. Commercial Avenue
Moonachie, NJ 07074

Moran-Moran
225 S. Oak Street
Itasca, IL 60143

Moving Targets
812 Chestnut Street
Perkasie, PA 18944

Lindenmeyr Munroe
PO Box 99922
Chicago, IL 60696-7722

Morgan and Associates
Electrical Contractors
Itasca, IL 60143

Clinton Moyer

Rich Murga

Anthony Morgan

MPC World
98 Greenwich Ave., 1st Floor
New York, NY 10011-7743

Murray Language Academy
5335 S. Kenwood
Chicago, IL 60615

Morhyne Development
6103 S. Greenwood
Chicago, IL 60637

Mr. Bar-B-Q, Inc.
445 Winding Road
Old Bethpage, NY 11804

Andrea Murschel
Chapman & Cutler
111 W. Monroe
Chicago, IL 60603

Darmesh Murthy

Sadhana Murthy

Bruce Muschel
PO Box 641
Wheeling, IL 60090

Muscular Dystrophy Association

Mutual Service Cooperative
Trust Department
PO Box 64035
Saint Paul, MN 55164

Muzak - North Central
PO Box 90423
Chicago, IL 60696-0423

Myers Service, Inc.
3221 N. Ashland Ave.
Suite 2W
Chicago, IL 60657-2156

Myron Corp.
PO Box 802616
Chicago, IL 60680-2616

Myron Manufacturing Corp.
PO Box 27988
Newark, NJ 07101-7988

Mywebgrocer.com
133 Blakely Rd., Ste. 211
Colchester, VT 05446

Nilaga
401 N. Wabash Ave. Ste. 534
Chicago, IL 60611

N.A. Papanicholas & Sons
1141 N. Raddant Rd.
Batavia, IL 60510

N.C.R. Corporation - CHI
14181 Collections Center Dr.
Chicago, IL 60693

N.C.R. Information Products
Cincinnati, OH 45201

NAACP Chicago Southside Branch
1346 S. Michigan Ave.
Attn: Ms. La Tanya Hodges
Chicago, IL 60605

Nabisco Brands, Inc.
PO Box 70039
Chicago, IL 60673-0039

Nacolah-North American Company
For Life and Health Insurance
222 S. Riverside Plaza
Chicago, IL 60606

Naked Juice
File No. 42220
Los Angeles, CA 90074-2220

Nally Insurance Agency
5629 N. Central Ave.
Chicago, IL 60646

Nancy J. Wood
530 Plymouth Court
Frankfort, IL 60423

Nanette Culp

Narita Trading Company, Inc.
154 Morgan Ave.
Brooklyn, NY 11237

NASCO
North American Students Corp.
PO Box 7715
Ann Arbor, MI 48107

NASFT Fancy Food Show
PO Box 506
Brookfield, IL 60513-0506

Nat's Garden & Taterman Produce
7200 Kimbark Ave.
Chicago, IL 60619

National Business Furniture
735 N. Water St.
PO Box 514052
Milwaukee, WI 53203-3452

National Coop Business Assn.
1401 New York Ave.
Ste. 1100
Washington, DC 20005

National Coop Directory
RR2 Box 202
Bethel, VT 05032

National Cooperative Bank
2935 S. Fish Hatchery Rd.
#3130
Madison, WI 53711

National Grocers Association
1005 North Glebe Rd.
Suite 250
Colorado Springs, CO 80936

National Institute of Business Mgmt
PO Box 1499
Alexandria, VA 22313-2099

Nationwide Cassel Leaps
3435 N. Cicero Ave.
Chicago, IL 60641

Illinois Dept. of Public Health
525 W. Jefferson St.
Springfield, IL 62761-0001

National Latex Company
Dept. L. 1964
Columbus, OH 43260

Nationwide Commercial
3455 N. Cicero Ave.
Chicago, IL 60641

NCO-MAB
PO Box 1123
Blue Bell, PA 19422-0987

National Quick Cash
3168 S. Ashland
Chicago, IL 60608

Nationwide Trading
3100 E. 44th St.
Los Angeles, CA 90058

Nealey Foods Inc.
900 W. Fulton Market
Chicago, IL 60607

National Safety Consulting Services

Natural Juice Company
PO Box 395
Elk Grove Village, IL 60009-0395

Ned V. Zizzo, Inc.
2777 Finley Rd.
Suite 10
Downers Grove, IL 60515

National Sanitary Supply
PO Box 960631
Cincinnati, OH 45296-0631

Natural Meat Specialties
PO Box 25027
Colorado Springs, CO 80936

Neighbor's Eve 2004

National Seafood Educators
PO Box 60006
Seattle, WA 98160

Natural Organics, Inc.
548 Broadhollow Rd.
Melville, NY 11747-3708

Nelco
PO Box 1157
Grand Rapids, MI 49501-1157

National Seed Company
5300 Katrine Avenue
Downers Grove, IL 60515

Natural Ovens Bakery
P.O. Box 0730
Manitowoc, WI 54221

Neopost Inc.
PO Box 45822
San Francisco, CA 94145-0822

National Waste Services, Inc.
2608 S. Damen
Chicago, IL 60608

Nature's Desserts
9104 S. Aberdeen
Chicago, IL 60620

Netherland Bulb Co., Inc.
13 McFadden Rd.
Easton, PA 18045-7819

Nationsbanc Commercial Corporation
PO Box 105657
Atlanta, GA 30348-5657

Navajo Manufacturing Co.
5330 Fox Street
Denver, CO 80216-1349

Donn Nettles
1525 E.  53rd, #814
Chicago, IL 60615

Nationwide Accepptance
3435 N. Cicero
Chicago, IL 60641-3795

Mirtha Nazaire

Netune Smoked Fish
3008 Hartzell St.
Wilmette, IL 60091

Network Solutions, Inc.
PO Box 17305
Baltimore, MD 21297-0525

Newgen Business Solutions, Inc.
1280 Iroquois Drive, Ste. 204
Naperville, IL 60564

Nino's Enterprises, Inc.
1301 Carson Drive
Melrose Park, IL 60160

New Age Chicago Furniture Company
4348-40 Cottage Grove Ave.
Chicago, IL 60653

Newgen Technologies, Inc.
1852 McDowell Rd., #200
Naperville, IL 60563

Noodles Etc.
1460 E. 53rd St.
Chicago, IL 60615

New Court - NCR Credit
PO Box 93386
Chicago, IL 60673-3386

Newman Painting
9118 S. Commercial
Chicago, IL 60629

Norman Graphics & Mailing Service
847 W. Jackson
Chicago, IL 60607-3098

New England Cheesmaking Supply Co
85 Main St.
Ashfield, MA 01330

Doris Newman

North American Company for Life
and Health
222 S. Riverside Plaza
Chicago, IL 60606

New Heritage Cathedral
5848 S. Princeton Ave.
Chicago, IL 60621

Newmark Media, Ltd./Bankers Capital
36368 Treasury Center
Chicago, IL 60694-6300

North American Students of Coope
PO Box 7715
Ann Arbor, MI 48107

New Horizons Computer Learning
Center of Chicago, Inc.
2 N. LaSlle
Chicago, IL 60602

Newsweek
PO Box 424
Livingston, NJ 07039-9947

North Kenwood Oakland Charter
School
4611 S. Kenwood
Chicago, IL 60615

New United, Inc.
Electrical Contractors
1544 Burgundy Pkwy
Streamwood, IL 60107-1883

Nextel
333 Inverness Drive South
Englewood, CO 80112

North Shore Agency
PO Box 8901
Westbury, NY 11590-8901

New York Bagel-Bialy
c/o J. Petenas
5548 W. Lunt Ave.
Chicago, IL 60646

Nichols Park Advisory Council
5453 S. Kenwood Ave.
Chicago, IL 60615-5312

North Shore Baking Corporation
2919 W. Touhy Ave.
Chicago, IL 60645

Uri Newburn

Nickers International, Ltd.
PO Box 50066
Staten Island, NY 10305

North States Industries, Inc.
NW-9467
PO Box 1450
Minneapolis, MN 55485-9467

Chris Newell
5124 S. Kimbark
Chicago, IL 60615

Nine 4 Nine, LLC
222 N. Maplewood
Chicago, IL 60612

North West Enterprises
900 Lunt Ave.
Elk Grove Village, IL 60007

Northcountry Cooperative
Development Fund
1219 University Avenue S.E.
Minneapolis, MN 55414

Nutraceutical Corporation
Attn: Accounts Receivable
PO Box 12850
Ogden, UT 84412-2850

Office Depot Credit Plan
PO Box 9020
Des Moines, IA 50368-9020

Northrop Grumman
Commercial Information Service
PO Box 26085
New York, NY 10087-6085

Nutri-Books Corp.
Division of Royal Publications
PO Box 5793
Denver, CO 80217

Office Max - A Boise Company
75 Remittance Dr., #2698
Chicago, IL 60675-2698

Northstar Bison
1936-28th Avenue
Rice Lake, WI 54868

Nutrifaster, Inc.
209 S. Bennett St.
Seattle, WA 98108

Office of Secretary of State
Department of Business SVCS
501 S. 2nd St.
Springfield, IL 62756-5510

Northwest Security Inc.
610 E. Roosevelt Rd., #200
Wheaton, IL 60187

Nutrition Action Healthletter
1875 Connecticut Ave, N.W., #300
Washington, DC 20009-5728

Office of the Chapter 13 Trustee
Dept. 1899
135 S. LaSalle St.
Chicago, IL 60674-1899

Nossem Consulting
9229 S. Ridgway
Evergreen Park, IL 60805

Oasis Mediterranean
PO Box 8881
Toledo, OH 43623

Office of the Clerk
Lake Circuit & Superior Courts
Support Div. 2293 N. Main Street
Crown Point, IN 46307

Notary Public Association
of Illinois
PO Box 1101
Crystal Lake, IL 60039-1101

Oberweis Dairy
951 Ice Cream Drive, Sweet One
North Aurora, IL 60542

Office of the County Clerk
Notary Unit
PO Box 642570
Chicago, IL 60664-2570

Now Natural Foods
PO Box 4224
Carol Stream, IL 60197-4224

Jesus Ocampo
4420 S. Tripp Ave.
Chicago, IL 60632

Office of the Secretary of State
Index Department
111 E. Monroe
Springfield, IL 62756

NRAEF
37020 Eagle Way
Chicago, IL 60678-1370

Ocean Spray Cranberries, Inc.
Attn: Pam McNutt
1301 American Pacific Drive
Henderson, NV 89074

Awuraa Okraku

Nunaturals, Inc.
2220 W. 2nd Ave., #1
Eugene, OR 97402

Odwalla, Inc.
PO Box 60000
San Francisco, CA 94160

Old Dominion Freight LIne Inc.
PO Box 60908
Charlotte, NC 28260

Nutra/Balance Products
7155 Wadsworth Way
Indianapolis, IN 46219

Office Depot
PO Box 91587
File #91587
Chicago, IL 60693-1587

Olde Port Candles, Inc.
55 Industrial Park Drive
Dover, NH 03820

Olsen's
969 N. Pepper Road
Barrington, IL 60010-2385

Orange Importing & Distributing Co.
PO Box 577075
Chicago, IL 60657

Oven Fresh Baking Co. Inc.
250 N. Washtenaw Ave.
Chicago, IL 60612

Olsson Roofing Company, Inc.
PO Box 1450
Aurora, IL 60507

Organic Alliance
Blair Arcade West
400 Selby Ave., Suite T
Saint Paul, MN 55102

Steve Owens

Olympic Caulking Contractors
600 Jamison Lane
Schaumburg, IL 60195

Organic Foods Inc.
Attn: Donna I. Stacy
534 Smithtown Court
Excelsior, MN 55331

P&M Dairy
4135 W. 52nd Place
Chicago, IL 60632

Omniglow Corporation
PO Box 1476
Buffalo, NY 14240-1476

Organiclean
10620 Southern Highlands Pkwy.,
   Suite 110-510
Las Vegas, NV 89141

Pacific Heartland
PO Box 7430
Lakeland, FL 33807-7430

On Guard, Inc.
8036 Prairie Ct.
Tinley Park, IL 60477

Original Bean Pie Bakery
550 E. 71st St.
Chicago, IL 60619

Pacific Resources Int'l
PO Box 668
Summerland, CA 93067

OneSource Magazines
PO Box 17341
Denver, CO 80217

Orlando Greco & Son Imports
191 Tubeway Drive
Carol Stream, IL 60188

Pacific Resources International
PO Box 668
Summerland, CA 93067

OneSource Magazines, #51
PO Box 17341
Denver, CO 80217

Richard Orlikoff
1371 E. Park Place
Chicago, IL 60637

Pacific Wine Company
2701 S. Western Ave.
Chicago, IL 60608

OneSource Magazines, #65
PO Box 17341
Denver, CO 80217

Orly's Bakery
1660 E. 55th Street
Chicago, IL 60615

Anthony Page

OneSource Magazines, #72
PO Box 17341
Denver, CO 80217

Tara Orris

Palko Distributing Co., Inc.
4991 W. US Hwy 20
Michigan City, IN 46360

Oramedix, Inc.
211 E. Avenue K-6, Suite C
PO Box 5357
Lancaster, CA 93539-5357

Otis Spunkmeyer, Inc.
7090 Collection Drive
Chicago, IL 60693

Roy Palmer

Papa's Finer Food
653 W. Vermont
Chicago, IL 60628

Patch Products
PO Box 268
1400 E. Inman Parkway
Beloit, WI 53511

Michael Peers

Dr. Yrech Pardo
5520 S. Harper
Chicago, IL 60637

Paul Needham
1401 E. 55th St.
Chicago, IL 60615

Peerless Confectino Company
3239 Paysphere Circle
Chicago, IL 60674

Parent Co-Op for Early Learning
5300 S. Shore Drive
Chicago, IL 60615

Payback Training Systems, Inc.
8 Budd Street
Morristown, NJ 07960

Pegasus Home Fashion
HSBC Business Credit (USA) Inc.
PO Box 7777-W8720
Philadelphia, PA 19175

Park Lane Tropicals, Inc.
6329 Park Lane East
Lake Worth, FL 33467

Payco General American Credit, Inc.
5626 Franz Road, #26
Dublin, OH 43017

Pekay and Blitstein
77 W. Washington St., #719
Chicago, IL 60602

Tracey Park
4939 W. Byron
Chicago, IL 60641

Payday Loan Store
1215 E. 87th St.
Chicago, IL 60619

Pension Solutions, Inc.
PO Box 64035
Saint Paul, MN 55164

Parker House Sausage Company
4605 S. State St.
Chicago, IL 60609

PC Synergy Incorporated
2796 Loker Avenue West, #111
Carlsbad, CA 92008

Peoples Energy
Bill Processing Center
Chicago, IL 60687-0001

Parker Metal Corporation
PO Box 15052
Worcester, MA 01615-0052

Pearl De Marco

Pepperidge Farm, Inc.
PO Box 640758
Pittsburgh, PA 15264-0758

Parkey's Fish & Seafood
PO Box 965
Green Bay, WI 54305

Pearl International
110 E. 9th Street, Suite B-945
Los Angeles, CA 90079

Pepsi Americas, Inc.
75 Remittance Dr., #1884
Chicago, IL 60675-1884

Pars Ice Cream - Melrose Park
2700 W. Division
Melrose Park, IL 60160

Tim Peck

Perfection Bakeries, Inc.
2100 Enterprise Dr.
Jackson, MI 49203

Pasta Partners
PO Box 271097
Salt Lake City, UT 84127

Pedrini USA, Inc.
500 Church St.
Bayport, NY 11705

Perl Brand Foods Corporation
3612 W. Roosevelt Rd.
Chicago, IL 60624

Personnel Planners, Inc.
913 W. Van Buren N-3A
Chicago, IL 60607

Pinnacle Consulting
2808 Butterfield Road
Hinsdale, IL 60521

Pizza Capri
1501 E. 53rd St.
Chicago, IL 60615

Petersen Ice Cream Company
1104 Chicago Avenue, #6
Chicago, IL 60622

Pinnacle Fine Wines
1640 International Parkway
Woodridge, IL 60517

Plainters Aide, Inc.
708 South 28th Ave.
Bellwood, IL 60104

Pheasant Run Resort

Pioneer Nutritional Formulas, Inc.
304 Shelburne Center Rd.
Shelburne Falls, MA 01370

Plantation Products, Inc.
PO Box 414585
Boston, MA 02241-4585

Kim Phillips-Fein

Darryl Pirant

Platinum Distributing Inc.
400 Central Avenue, #202
Northfield, IL 60093

PIC Corporation
1101 W. Elizabeth Ave.
PO Box 1458
Linden, NJ 07036-1458

Tyrone Pirant

Platinum Funding Services LLC
130 W. 42nd St., 26th Floor
New York, NY 10036

John Pickens
9999 W. Katie Ave., Apt. 2022
Las Vegas, NV 89147

Carolyn Pironti
1380 E. Hyde Park Blvd., #712
Chicago, IL 60615

Platz Flowers & Supply, Inc.
8501 Frontage Rd.
Morton Grove, IL 60053-3151

Picnic At Ascot
363 N. Beach Ave.
Inglewood, CA 90302

Pitcher, Nichols & Meeks
1999 Avenue of The Stars
Los Angeles, CA 90067

Playhouse Publishing
PO Box 72054
Akron, OH 44372

Pierre's Catering Inc.
1721 E. 79th St.
Chicago, IL 60649

Pitney Bowes Credit Corp.
PO Box 856390
Louisville, KY 40285-6390

Playmore, Inc. Publishers
230 Fifth Ave.
Suite No. 711
New York, NY 10001

L. L. Pierson
600 S. Dearborn St., #405
Chicago, IL 60605-1822

Pitney Bowes Purchase Power
PO Box 856042
Louisville, KY 40285-6042

Plitt
Dept. 77-2985
Chicago, IL 60678-2985

Pine River
1000 Jefferson Ave.
Elizabeth, NJ 07201

Pitney-Bowes
PO Box 856390
Louisville, KY 40285-6390

PM Marketing D-Zign
2023 West 95th St.
Chicago, IL 60643

PMA Promotions Inc.
3051 Hoskinini Circle
Prescott, AZ 86301-3918

Christopher Porter

Premier Electronics Inc.
850 McHenry Avenue
Crystal Lake, IL 60014

Craig Poereo

Portia Lott
6826 S. Chappel Ave.
Chicago, IL 60649

Prentice Hall
Remittance Processing Center
PO Box 11074
Des Moines, IA 50336-1074

Ronia Poindexter

Post-Tribune Publishing, Inc.
PO Box 4290
Carol Stream, IL 60197-4290

Bernard Preshon

Mable Pointer

Powell and Company
PO Box 57
Worth, IL 60482-0057

Preston Trucking
PO Box 277084
Atlanta, GA 30384-7084

Polar Bear Express
c/o James Daryl Parker
1722 E. 55th St.
Chicago, IL 60615

Power Distributing LLC
185 Industrial Drive
Elmhurst, IL 60126

Pride of the South Catfish, Inc.
1075 Hwy 388
Brooksville, MS 39739

Theodore Pollock
120 W. Madison St., #900
Chicago, IL 60602

Power Play Distributors
3830 Paysphere Circle
Chicago, IL 60674

Prismatix Decal Inc.
333 Veterans Blvd.
Carlstadt, NJ 07072-2704

Poly-Tex, Inc.
P.O. Box 458
Castle Rock, MN 55010

Prairie Grove Farms
125 N. First St.
Dekalb, IL 60115

Prizes
5242 Argosy Ave.
Huntington Beach, CA 92649

Poof Products, Inc.
45400 Helm St.
Plymouth, MI 48170-0964

Prasad Gifts, Inc.
502 S. 4th St.
Fairfield, IA 52556

Pro Ad Inc.
PO Box 184
Lookout Mountain, TN 37350-0184

Pop M. Company
65 Richard Rd.
Warminster, PA 18974

Pratt & Austin
PO Box 587
Holyoke, MA 01041-0587

Pro Fresh Systems, Ltd.
76 Exchange St.
Albany, NY 12205

Popcorn and More
14737 S. Greenwood
Dolton, IL 60419

Shara Precourt

Pro Star
633 Skokie Blvd.
Northbrook, IL 60062

Pro-Tech Security
16262 Prince Drive
South Holland, IL 60473

Project Leap
22 W. Monroe
Chicago, IL 60603

Quality Car Wash & Auto Repair
1330 E. 53rd St.
Chicago, IL 60615

Pro-Way Glass Co.
6613 S. Cottage Grove
Chicago, IL 60637

Prolix Packaging, Inc.
9375 Chestnut Ave.
Franklin Park, IL 60131

Quality Casing & Netting Co., Inc.
PO Box 75460
Cincinnati, OH 45275

Produce for Better Health Foundatio
5301 Limestone Rd., Ste. 101
Wilmington, DE 19808-1249

Promotions Unlimited Corporation
PO Box 080980
Racine, WI 53408

Quality Natural Casing Co., Inc.
PO Box 640444
Cincinnati, OH 45264-0444

Produce Marketing Association
PO Box 6036
Newark, DE 19714-6036

Publishers Services Exchange
355 Industrial Circle
White City, OR 97503-1096

Quality Pillows, Inc.
PO Box 149
Tunnel Hill, GA 30755

Professional Food Safety, Ltd.
11213 S. Champlain
Chicago, IL 60628

Purdue University

Quality Plus Distributing
314 Roma Jean Parkway
Streamwood, IL 60107

Profit Plus Sales, Inc.
PO Box 86
Lynbrook, NY 11563

Pure Wine Company
115 S. Garfield
Hinsdale, IL 60521

Quality Wholesale
PO Box 17303
Chicago, IL 60617-4626

Progressive
PO Box 4646
Carol Stream, IL 60197-9607

Purely Gourmet LLC
38250 Eagle Way
Chicago, IL 60678-1382

Quinlan Publishing Group
23 Drydock Ave.
Boston, MA 02210-2387

Progressive Business Publications
370 Technology Drive
PO Box 3019
Malvern, PA 19355

Q. Van Den Berg & Sons Inc.
PO Box 35802
Richmond, VA 23235-0802

Beatrice Quinn

Progressive Inventory Service
6209 W. Grand Ave.
Chicago, IL 60639

Quaker House
5615 Woodlawn
Chicago, IL 60637

R & R Distributors
1701 E. Estes Avenue
Des Plaines, IL 60018

Progressus Company Inc.
100 Merrick Rd.
Suite 510W
Rockville Centre, NY 11570-4896

Quality Car Wash
644 East 87th St.
Chicago, IL 60619

R&L Custom Sign
9010 S. Beloit Ave., Unit C
Bridgeview, IL 60455

R-Crest, Inc/Cobank/Premier Bank
PO Box 1223
Dalton, GA 30722

Ragio Inc.
195 LaSalle St. RW
Dept 3169
Chicago, IL 60674-3169

Jasmine Read

R. W. Rogers Company, Inc.
610 Kirk Road
Saint Charles, IL 60174

Rainbow Natural Foods Distributing
15965 East 32nd Ave.
Aurora, CO 80011

Leneil Reed

R.H. Donnelly
PO Box 807008
Kansas City, MO 64180-7008

Richard Rains

Greg Reeder

R.S.P.C. Store Fixtures
3600 W. Pratt Ave.
Chicago, IL 60645

Ramrod Distributors &
D&B Products
310 Beinoris Drive
Wood Dale, IL 60191

Regal Health Food International
3705 W. Grand Ave.
Chicago, IL 60651

Rab Bar, Inc.
1520 Hazel Ave.
Deerfield, IL 60015

Rani Fedson

Regent Products Corp-ILC Div.
8999 Palmer St.
River Grove, IL 60171-1926

Rabecca Henderson

Rapid Forms
PO Box 88042
Chicago, IL 60680-1042

Reggio's Pizza, Inc.
340 W. 83rd St.
Chicago, IL 60620

Racconto
2000 N. Hawthorne St.
Melrose Park, IL 60160

Raybon Myers
7809 S. Cornell
Chicago, IL 60649

Registry Steak & Seafood
7661 S. 78th Ave.
Unit B
Bridgeview, IL 60455

Radio Shack
1453 East 53rd St.
Chicago, IL 60615-4513

RCB Inc.
209-B Industrial Park Dr.
Cumming, GA 30040

Reichert Spice Co.
2698 N. 900 East Rd.
Ashkum, IL 60911

Radstar Sales
38 Berkshire Lane
Lincolnshire, IL 60069

Rebecca J. Vinai
8707 W. Summerdale #2N
Chicago, IL 60656

Relaxers Comfort Footwear, Inc.
PO Box 1508
Buford, GA 30515

Rafael Sorkin
725 Avondale Ave.
Kitchener, OH N2M2W6 Canada

Receivable Management Services
4836 Brecksville Rd.
PO Box 509
Richfield, OH 44286

Reliable Fire Equipment Company
12845 S. Cicero Ave.
Alsip, IL 60658

Reliable Food Machine Repair
9630 W. 194th Place
Mokena, IL 60448

Rex Mudge-HR Consulting & Training
1412 Heatherton Drive
Naperville, IL 60563

Riverside Selections
PO Box 484
Riverside, IL 60546

Reliable Office Supply
135 S. LaSalle St., Dept. 8001
Chicago, IL 60674-8001

Reynolds
PO Box 890841
Charlotte, NC 28289-0841

RKT Publishing
PO Box 182
Hazel Park, MI 48030

ReNew Life
401 E. Spruce St.
Tarpon Springs, FL 34689

Roscoe Reynolds

Roadway Express, Inc.
PO Box 471
Akron, OH 44309-0471

Victor Resa
155 Juniper Dr.
Schererville, IN 46375

Rich's Farm Stand
Box 1
North Eastham, MA 02651

Willie Roberson

Resource Center
222 E. 135th Pl.
Chicago, IL 60627

Richard Orlikoff
c/o Jamie Orlikoff
4744 S. Kimbark
Chicago, IL 60615

Robert M. Schaffner
1223 W. Wellington Ave.
Chicago, IL 60657-4226

Restaurant News
PO Box 5038
Brentwood, TN 37024

Richard P. Komayatte & Assoc.
9650 Gordon Drive
Highland, IN 46322

Robert Parks Towing

Results Marketing
PO Box 523
Lansing, IL 60438

Ridgeland Associaes, Inc.
830 North Blvd.
Oak Park, IL 60301-1301

Robert Sefcik

Retail Data Systems-Chicago
4248 Belle Aire Lane
Downers Grove, IL 60515

Rimel
1300 E. 47th Street, #262
Chicago, IL 60653

Robinson Consumer Products
1158 McCabe Ave.
Elk Grove Village, IL 60007

Retail Technologies
3938-B Government Blvd., #102
Mobile, AL 36691-0729

Rise'N Roll Bakery
11585W 250N
Middlebury, IN 46540

Rockefeller Memorial Chapel
"Building Bridges"

Retalix USA
PO Box 840474
Dallas, TX 75284-0474

River North Sales-Service
1101 W. Lake St.
Chicago, IL 60607

Rodfei Zedek Sisterhood
5200 Hyde Park Blvd.
Chicago, IL 60615

Rosewood Foods, Inc.
20689 Plumwood Drive
Kildeer, IL 60047

Rugged Equipment
10 W. 33rd St.
New York, NY 10001

Rom-Man Technologies
44 Maple Street, Suite 7
Danvers, MA 01923

Roth Young
Payment Center
PO Box 634
Deerfield, IL 60015-0634

Michael Ruiz

Romano Brothers
PO Box 95770
Chicago, IL 60694-5770

Matt Roth
1212 E. 54th St.
Chicago, IL 60615

Ruprecht Company
Slot 303247
PO Box 66973
Chicago, IL 60666-0973

Romar Distributors
3300 Meshaminy Blvd.
Bensalem, PA 19020

Roxbury Industries
226 Beach 101 Street
Rockaway Park, NY 11694

Rush Beverage Co.
PO Box 207
Blue Island, IL 60406

Roscoe
PO Box 4804
Chicago, IL 60680-4804

Roy Houff & Co., Inc.
6200 South Oak Park Ave.
Chicago, IL 60638

Rushing Waters Fisheries
N301 Highway H
PO Box H
Palmyra, WI 53156-0917

Sarah Rose

Royal Candy Company, Inc.
74 S. First Street
Brooklyn, NY 11211

Russell & Miller, Inc.
PO Box 2152
Santa Fe Springs, CA 90670-0015

Rosebud Farm
525 E. 130th Street
Chicago, IL 60628

Royal Crown Bottling Company
2801 W. 47th Street
Chicago, IL 60632

Russell Stover Candies
PO Box 803888
Kansas City, MO 64180-3888

Rosen Motors
7000 Grand Ave.
Gurnee, IL 60031

RPM, Inc.
10367 West 70th St.
Eden Prairie, MN 55344

Russo Ace Hardware
5848 W. Montrose Ave.
Chicago, IL 60634

Jeffrey L. Rosen
541 Otis Bowen Drive
Munster, IN 46321

RT Beverage
5410 W. Roosevelt Rd.
Suite 133A
Chicago, IL 60644

Russo Power Equipment
6510 W. Dakin St.
Chicago, IL 60634

Rosenthal & Rosenthal, Inc.
1370 Broadway
New York, NY 10018

Rug Doctor
PO Box 849958
Dallas, TX 75284-9958

Rusty's Enterprises
1427 Willamette Alley
Eugene, OR 97401

Ruth Law
What's COoking
7206 Chestnut Hills Drive
Hinsdale, IL 60521

Saint Elizabeth Catholic Church
50 Oconto St.
Chicago, IL 60653

SBM Trading Co. Inc.
59 Waters Ave.
Everett, MA 02149

RW Pool Co
PO Box 231
Valparaiso, IN 46384

Sakar International, Inc.
195 Carter Dr.
Edison, NJ 08817

SC Bakeries, LLC
5312 W. 123rd Place
Alsip, IL 60803

RWDSU AFL-CIO
Chicago Joint Board
37 S. Ashland
Chicago, IL 60607

Salsbury Industries
1010 E. 62nd St.
Los Angeles, CA 90001-1596

Fred A. Schaub
7612 S. Latrobe Ave.
Burbank, IL 60459

RWDSU Pension Fund
PO Box 55728
Birmingham, AL 35255-5728

Salsedo Press, Inc.
3139 W. Chicago Ave.
Chicago, IL 60622

Francis Schoeder
1627 E. Hyde Park Blvd.
Apt. #1
Chicago, IL 60615

S & S Auto Body
5840 S. Western
Chicago, IL 60636

Sam & Sam's Products Inc.
PO Box 523
Corning, AR 72422

Schukraft Books
2261 W. Leland Ave.
Chicago, IL 60625

S and S Sales, Ltd.
PO Box 53074
Phoenix, AZ 85072

San Francisco Foods
2234 W. Dickens Ave.
Chicago, IL 60647

Schultz-Bernstein & Assoc. Inc.
PO Box 872
Menomonee Falls, WI 53052

Safemasters Co.
Dept. CH 14202
Palatine, IL 60055-4202

Sandra Patterson

Schwan's Consumer Brands
8500 Normandale Lake Blvd.
Suite 2000
Minneapolis, MN 55437

Safety Check America
5537 S. Everett
Unit 1W
Chicago, IL 60637

Sargent Art Inc.
100 East Diamond Ave.
Hazleton, PA 18201-3596

Schwarz Paper Company
PO Box 75886
Chicago, IL 60675-5886

Safety Systems
PO Box 536
Park Forest, IL 60466-0536

Sarica Foods
9515 W. Seymour Ave.
Schiller Park, IL 60176

Schweppe
376 West North Ave.
Lombard, IL 60148

Saint Ambrose Parish

Saunders Greenhouse
10745 Almena Dr.
Kalamazoo, MI 49009

Khafre Scott

Scull Studios, Inc.
20 Colberts Creek Rd.
Burnsville, NC 28714

Select Nutrition Distributers, Inc.
PO Box 9404
Uniondale, NY 11555-9404

Willie Shaw

Seafood Leader
PO Box 70499
Seattle, WA 98107-9949

Sentinel Consumer Products, Inc.
PO Box 73874-N
Cleveland, OH 44193-1132

Shefsky & Froelich
Attorneys At Law
111 E. Wacker Dr., #2800
Chicago, IL 60601

Seafood Producers Cooperative
2875 Roeder Ave.
Bellingham, WA 98225

Sentry Foods
4640 W. 147th St.
Midlothian, IL 60445

Andre Shelby

Brenda Seals
6550 S. Ellis
Chicago, IL 60637

Service Distributers
1924 Bentley Court
Glendale Heights, IL 60139

Martin Shelton
511 E. 91st Place
Chicago, IL 60619

SECC/Chamber Clean Street Program
1511 E. 53rd St.
Chicago, IL 60615

Seville Staffing
180 N Michigan, Suite 1510
Chicago, IL 60601

Joshua Sheridan
5010 S. Dodrchester
Chicago, IL 60615

Second Nature Farms
Rout #1 Box 68
Melvin, IL 60952

Seyfarth Shaw Attorneys
55 E. Monroe St., #4200
Chicago, IL 60603-5803

Nat Sherman
500 Fifth Ave.
New York, NY 10010

Secure Products Corporation
PO Box 914
Hillside, IL 60162

Shamone Duncan
1650 W. 125th St.
Calumet Park, IL 60827

Sherry Ratcliffe
2745 SW Villa West Drive
#410
Topeka, KS 66614

Security Products Co.
209 Fairway Drive
Warminster, PA 18974

Kartik Sharma
1606 E. 50th Place, Apt. 13-E
Chicago, IL 60615

Sherwood Food Distributors
18615 Sherwood Ave.
Detroit, MI 48234

See V#7056/Dombrowski & Holmes, Inc
3-141st Street
Hammond, IN 46327

Sharp Systems, Inc.
PO Box 99
Rehoboth Beach, DE 19971

Dennis Shines

SEI
PO Box 1526
3575 Merrick Rd.
Seaford, NY 11783

Shavada Patterson

Ship It
3600 Eagle Way
Twinsburg, OH 44087-2380

Laverne Shipp, d/b/a
Demos Yes
647 N. Hammes
Kankakee, IL 60901

Sixth-Grace Presbyterian Church
Attn: Barbara J. Baker
600 E. 35th St.
Chicago, IL 60616

Matt Smith
5400 N. Wayne
Chicago, IL 60640

Shona Dawson

DPI Skandia Foods, Inc.
600 E. Brook Drive
Arlington Heights, IL 60005

Robert Smith

Short Term Loans L.L.C.
1400 E. Touhy Ave., #108
Des Plaines, IL 60018

Skillpath Seminars
PO Box 804441
Kansas City, MO 64180-4441

Teri Smith
2341 W. Taylor
Chicago, IL 60612

Shoyeido Corporation
1700 38th Street
Boulder, CO 80301

Smart Money
PO Box 11205
Des Moines, IA 50350-1205

William Smith

Sidley, Austin, Brown & Wood
Bank One Plaza
10 S. Dearborn St.
Chicago, IL 60603

Smart Planet
5145 N. Douglas Fir Road
Calabasas, CA 91302

Smolich Bros. Homemade Sausage
760 Theodore St.
Crest Hill, IL 60435

Reyes Sierra

SMG
Dept. 2405
135 S. LaSalle
Chicago, IL 60674-2405

SN
Attn: DM Circulation
7 West 34th Street
New York, NY 10117-0298

Simon, McClosky & Scovell
120 W. Madison
Chicago, IL 60602

Curtis E. Smith
304 S. 4800 Chicago Beach Dr. S
Chicago, IL 60615

Snacktime Distributors (HRI)
6351 W. Montrose Ave.
PMB 374
Chicago, IL 60634

Simply Delicious
PO Box 602
Flossmoor, IL 60422

John Smith
1550 Dempster
Evanston, IL

Snow Bay Seafood
PO Box 1067
Gig Harbor, WA 98332

Simpson & Cybak
33 N. LaSalle St., #1930
Chicago, IL 60602-2686

Karol A. Smith
11335 S. Elizabeth
Chicago, IL 60643

Snyder's of Hanover
PO Box 6917
1250 York Street
Hanover, PA 17331

Soderholm Wholesale Foods
1100 Wilburn Road
Sun Prairie, WI 53590

Southern Imperial, Inc.
PO Box 1008
Rockford, IL 61110-0508

Specialty Store Services, Inc.
6115 Monroe Ct.
Morton Grove, IL 60053

Solar, Inc.
71 S. State St.
Hackensack, NJ 07601

Southern Textiles
3200 Earhart Dr.
Carrollton, TX 75006

Spectrum Preferred Meats Inc.
6194 W. Pines Road
Mount Morris, IL 61054

Solgar Vitamin and Herb
PO Box 945666
Atlanta, GA 30394-5666

Southern Wine & Spirits of Illinois
PO Box 2971
Chicago, IL 60674-2971

Spiegel & Demars
100 W. Monroe, #1701
Chicago, IL 60603

Sope Creek
PO Box 930388
Atlanta, GA 31193-0388

Southgate Distributing Co., Inc.
4663 W. 120th St.
Alsip, IL 60803

Sport Design
PO Box 1600
Plainview, NY 11803-1600

Sopra, LLC
PO Box 4634
Aurora, IL 60507

Southside Wholesale
4230 S. Emerald Ave.
Chicago, IL 60609

Bryon Spratt

Soul Gourmet
1375 E. 53rd St.
Chicago, IL 60615

Southwest Beer Distributors, Inc.
4427 Midlothian Tpk
Midlothian, IL 60445

Sprint
PO Box 219100
Kansas City, MO 64121-9100

South East Chicago Commission
1511 E. 53rd St.
Chicago, IL 60615

Southwest Thermographers
2404 Candelaria NE
Albuquerque, NM 87107

Sprint PCS
PO Box 66092
Dallas, TX 75266-0092

South Shore Decor

Alton Spann

Sprouted Almonds
1449 Val Vista Street
Sheridan, WY 82801

South Shore United Methodist
Church
7350 S. Jeffery Blvd.
Chicago, IL 60649

Specialty Foods Group Inc (SFG)
2405 Paysphere Circle
Chicago, IL 60674

St. Edmund's Church Benefit
Church of St. Edmund
6105 South Michigan Ave.
Chicago, IL 60637

South Town Food Service
1038 N. DuPage Ave.
Lombard, IL 60148

Specialty Game, Inc.
PO Box 92445
Cleveland, OH 44193

St. Francis Xavier University
Extension Department
PO Box 5000 Antigonish
Nova Scotia Canada B2G2W5

St. James United Methodist Church
5750 S. Harper
Chicago, IL 60637

St. Joseph's CCC Jr. Board
739 E. 35th St.
Chicago, IL 60616

Stanley Access Technologies
PO Box 101803
Atlanta, GA 30392

Steep & Brew
855 E. Broadway
Madison, WI 53716

St. Malachy Church
2248 West Washington Blvd.
Chicago, IL 60612

Stanley Stawaski Distributing Co.
1027 N. Mendell St.
Chicago, IL 60614

Steve Dancy

St. Mark's Specialty Co. Inc.
43-01 22 Street
Long Island City, NY 11101

Stanton Trust Company, N.A.
3405 Annapolis Lane North
Minneapolis, MN 55447

Steven Kagan Photography
953 N. Leavitt St.
Chicago, IL 60622

St. Thomas Apostle Catholic Chuch
5472 South Kimbark Ave.
Chicago, IL 60615-7415

Star Candle Co.
29 Ash Street
Brooklyn, NY 11222

Stewart Town Coffee
6811 Sycamore Ave.
Kansas City, MO 64133

STA School Endowment Fund
5467 South Woodlawn Ave.
Chicago, IL 60615

Stark Products Company, Inc.
29-14 122nd Street
College Point, NY 11356

Stewarts Private Blend Foods
4110 Wrightwood Ave.
Chicago, IL 60639

Stable Foods
PO Box 208818
Chicago, IL 60620

Starline
723 Broadway Ave.
Holbrook, NY 11741

Stoller Wholesale Wines & Spirits
3325 Mt. Prospect Rd.
Franklin Park, IL 60131

Ashia Stallworth

State Disbursement Unit
PO Box 5400
Carol Stream, IL 60197-5400

Stonington Sea Products, Inc.
Route 15, PO Box 100
Stonington, ME 04681

Standard Insurance Co.
PO Box 5675
Portland, OR 97228-5676

State Fish Distributors
4513 S. Halsted
Chicago, IL 60609

Storflex
392 Pulteney Street
Corning, NY 14830

Standard Register
PO Box 91047
Chicago, IL 60693

State Street Seafood & Restaurants
7409 S. State Street
Chicago, IL 60619

Strang Funeral Chapel
410 E. Belvidere Chapel
Grayslake, IL 60030

Strombecker Corp.
Dept. 1484
135 S. LaSalle St.
Chicago, IL 60674-1484

Sunrise Mktg. Dist.
495 E. North Ave.
Streamwood, IL 60107

Supermarket Representatives, Inc.
20 E. Sunrise Highway, #300
Valley Stream, NY 11581

Sabrina Strong

Sunstar Pharmaceutical, Inc.
1300 Abbott Drive
Elgin, IL 60123

Supreme Lobster
220 E. North Avenue
Villa Park, IL 60181-0100

Rudolph Valentino Stroud

Super Natural Distributors
W229 N1680 Westwood Dr., Unit B
Waukesha, WI 53186-1152

Sutherland Community Arts Initiativ
4659 S. Drexel Blvd. 202
Chicago, IL 60653

Such Stuff as Dreams Are Made
5443 S. Cornell
Chicago, IL 60615

Super-Nutrition Distributors, Inc.
PO Box 9404
Uniondale, NY 11555-9404

Sweet Traditions - 51
11780 Manchester Rd., #207
Saint Louis, MO 63131

Summer Sweet Melons
3500 W. 38th Street
Chicago, IL 60632

Supercircuits, Inc.
One Supercircuits Plaza
Liberty Hill, TX 78642

Sweet Traditions - 65
11780 Manchester Rd., #207
Saint Louis, MO 63131

Sun Belle Inc.
4545 James Place
Melrose Park, IL 60160

Superflight, Inc.
81 Encina Ave.
Palo Alto, CA 94301

Sweet Traditions - 72
11780 Manchester Rd., #207
Saint Louis, MO 63131

Sun Flower Baking Company
2464 Marconi Ave.
Sacramento, CA 95821

Superfresh
240 Tubeway Drive
Carol Stream, IL 60188

Sweet Wheat, Inc.
639 Cleveland St.
Clearwater, FL 33755

Sun Life Financial
Box No. 6168
Carol Stream, IL 60197-6168

Superior Knife, Inc.
4249 N. Kedzie
Chicago, IL 60618

Joan W. Swift
Montgomery Place #1406
Chicago, IL 60637

Sunbelt Soft Drinks, U.S.A.
6548 S. Cottage Grove
Chicago, IL 60637

Supermarket Distributers of America
370 Oser Avenue
Hauppauge, NY 11788

Swiss Gourmet Ice Cream
2111 W. Grand Ave.
Chicago, IL 60612

Sundance Photo Inc.
W213n17010 Industrial Drive
Jackson, WI 53037

Supermarket News
PO Box 15548
North Hollywood, CA 91615-5548

Swissland Packing Company
Dept. 77-52296
Chicago, IL 60678-2296

SWS Nutrition Services
Shirley M. Wilson-Sigler, R.D.
20121 Sequola Ave.
Chicago Heights, IL 60411-6802

Tahiya Robinson
7649 S. Yates Blvd.
Chicago, IL 60649

Rendella Taylor
10812 S. Wood St.
Chicago, IL 60643


Sydney & Kraft Meats
805 Main St.
Hobart, IN 46342

Marlene Tarpley
7339 S. Drexel Ave.
Chicago, IL 60619

Robert Taylor


William Sykes

Tasty Delite International Ltd.
400 W. 76th St., Suite 330
Chicago, IL 60620

Taylors Candy Inc.
13636 S. Western Ave.
Blue Island, IL 60406


Sysco Food Services
75 Remittance Drive
Chicago, IL 60675-1107

Ernest Tate

Abolade Tayo


T&M Mechanical Construction Inc.
321 E. Main St.
Griffith, IN 46319

Taterman Produce
PO Box 19176
Chicago, IL 60619

Telecomm Strategies, Inc.
125 Windsor Dr., #105
Oak Brook, IL 60523


Tabletop Wholesale
1945 W. Fulton Street
Chicago, IL 60612

Tatum CFO Partners, LLP
Attn: Joyce Hobbs
PO Box 931677
Atlanta, GA 31193

Teller Levit & Silvertrust, PC
11 E. Adams St., #800
Chicago, IL 60603


Tai Chi Green Tea Inc.
352 S. Barnswallow
Vernon Hills, IL 60061

R. Tatum

Teresa Randle
5728 S. Blackstone
Chicago, IL 60637


Hamilton Talbert

Virginia Tatum

The 4th on 53rd Committee


Tamco Capital Corporation
PO Box 6434
Carol Stream, IL 60197-6434

D.A. Taylor
8101 S. Essex
Chicago, IL 60617

The ASAP Group
125 S. Robinson
PO Box 29
Sheridan, IL 60551


Tamillah Muhammad
1814 Green Star Drive
Missouri City, TX 77489

Gaylin Taylor
4926 S. Vincennes Ave.
Chicago, IL 60615

The Bankers Exchange
99 Elizabeth Street NE
Atlanta, GA 30307

The Bean Cafe
3139 N. Lincoln Avd., #209
Chicago, IL 60657

The Hartford
PO Box 2907
Hartford, CT 06104-2907

The Parent Cooperative for
Early Learning

The Church of the Good Shepherd
57th Street at Prairie Ave. S
Chicago, IL 60637

The Helman Group Ltd.
1621 Beacon Place
Oxnard, CA 93033

The Peters Group Ltd.
9501 W. 144 Place, #200
Orland Park, IL 60462

The CIT Group/Commercial Serv.
PO Box 1036
Charlotte, NC 28201-1036

The House of Webster
PO Box 1988
1013 N. Second Avenue
Rogers, AR 72757-1988

The Plitt Company
Dept 20-1109
PO Box 5940
Carol Stream, IL 60197-5940

The Comfortcake Company, LLC
1243 S. Wabash Avenue
Suite #201
Chicago, IL 60605

The Jessee Owens Foundation
401 N. Michigan Ave.
Chicago, IL 60611

The Ronald McDonald House

The Custom Companies
PO Box 94338
Chicago, IL 60678-4338

The John Henry Company
PO Box 17099
Lansing, MI 48901

The Source
6861 C Nancy Ridge Drive
San Diego, CA 92121

The Deli Source, Inc.
PO Box 541
800 N. Main St.
Antioch, IL 60002

The Kiplinger Tax Letter
PO Box 10910
Des Moines, IA 50340-0910

The Spice Market
66 Laidlaw Ave.
Jersey City, NJ 07306

The Ero Group
5739 West Howard St.
Niles, IL 60714

The Mazel Company
31000 Aurora Road
Solon, OH 44139

The Times
PO Box 5279
Carol Stream, IL 60197-5279

The Food Institute
28-12 Broadway
Fair Lawn, NJ 07410-3913

The McDonough Democrat
358 E. Main St.
Bushnell, IL 61422

The Tin Box Company of A
216 Sherwood Ave.
Farmingdale, NY 11735

The Frugal Wine Company
3131 Willow Road
Northbrook, IL 60062

The Midwest Workers Association
531 West 124th St.
Alsip, IL 60803

The Tin Box Company of American
Bristol Ware Gift Division
216 Sherwood Ave.
Farmingdale, NY 11735

The Fun-All
PO Box 24
Kiron, IA 51448

The New York Times
PO Box 15647
Worcester, MA 01615-0647

The Ullman Co., Inc.
POB 14007A
Newark, NJ 07198-0007

The United Church of Hyde Park
1448 E. 53rd St.
Chicago, IL 60615

The Caesp Supply Inc.
1515 Wrightwood Court
Addison, IL 60101

Terra Farm
2424 State Route 203
Valatie, NY 12184

The UPS Store #1853
47 W. Polk St.
Chicago, IL 60605

Angella Thomas
7337 South Shore Dr., #418
Chicago, IL 60649

Tiffany Vance
1450 E. 55th Place
Apt. #628 South
Chicago, IL 60615

The UPS Store #2096
47 West Division
Chicago, IL 60610

Claude Thomas

Tiger Trade Distributing
1400 S. Clinton St.
Chicago, IL 60607

The UPS Store 1568
1507 E. 53rd St.
Chicago, IL 60615

Fred Thomas
PO Box 167281
Chicago, IL 60616-7281

Tim Dancy

The Vermone Maple Cookie Co.
74 Cotton Mill Hill, A-334
Brattleboro, VT 05301

John Thomas

Time
PO Box 61140
Tampa, FL 33661-1140

The Vinum Corporation
PO Box 5342
Hinsdale, IL 60522

Latisha Thomas

Toastmaster Inc.
1801 N. Stadium Blvd.
Columbia, MO 65202-1378

The Wine Advocate
PO Box 311
Monkton, MD 21111

Lynda Thomas
1700 E. 56th St., #307
Chicago, IL 60637

Tom Tom Tamales
4750 S. Washtenaw Ave.
Chicago, IL 60632

The Wine Appreciation Guild
360 Swift Ave., Unit #34
South San Francisco, CA 94080

Robert Thomas

Tom Vaughn Standing Trust
PO Box 588
Memphis, TN 38101-0588

Theodore Pollock
120 W. Madison St.
Suite 900
Chicago, IL 60602

Lillian B. Threadgill
5957 S. Sangamon, 2nd Floor
Chicago, IL 60621

Tom's of Maine Catalog, Inc.
106 Lafayette Center
Kennebunk, ME 04043

Therm-A-Snap, Inc.
2929 E. Commercial Blvd.
Penthouse D
Fort Lauderdale, FL 33308

Threshold Enterprises, Ltd.
23 Janis Way
Scotts Valley, CA 95066

Tons of Fun, Inc.
7715 NW 65th Street
Miami, FL 33166

Tropicana Produce Sales
75 Remittance Drive
Suite 1691
Chicago, IL 60675-1691

Tony's Pizza Service
Attn: Kim Elton
115 W. College Dr.
Marshall, MN 56258

Trader Publishing Co.
P.O. Box 17359
Clearwater, FL 34622-0359

Troy's News Agency
P.O. Box 16508
Chicago, IL 60616

Top Shelf Distributers
1310 W. Thorndale Ave.
Itasca, IL 60143

Transitional Housing Project

True World Foods Inc. of Chicago
950 Chase Avenue
Elk Grove Village, IL 60007

Torrefazione Italia USA
PO Box 3624
Seattle, WA 98124-3624

Transworld Systems Inc.
NCO Financial Systems, Inc.
9525 Sweet Valley Dr.
Vallely View, OH 44125

Try Food Int'l Inc.
207 Semoran Commerce Place
Apopka, FL 32703

Total Bug Control
PO Box 1531
Bridgeview, IL 60455

Treasures of Mexico
7474 Reindeer Trail
San Antonio, TX 78238

Try-Foods International
207 Seroran Commerce Place
Apopka, FL 32703

Totally Vegan
2011 W. 170th St.
Hazel Crest, IL 60429

Tri-State Entrances, Inc.
P.O. Box 62
Gurnee, IL 60031

Dorothy Tsatsos

Toy Box Creations
Corporate Headquarters
40940 County Center Drive
Temecula, CA 92590

Tribune Media Net
14857 Collection Center Drive
Chicago, IL 60693-0130

Turano Baking
6501 West Roosevelt Rd.
Chicago, IL 60615

Tracy Shavers
c/o Gentive Health Service
650 W. Grand Ave., #101
Elmhurst, IL 60126

Trkla, Pettigrew, Allen&Payne, Inc.
222 S. Riverside Plaza
Ste. 1616
Chicago, IL 60606

Turner Acceptance Corporation
4454 N. Western Ave.
Chicago, IL 60625

Trade Fixtures
1501 West Park Drive
Suite 5
Little Rock, AR 72204

Tropical Oaisis
129 S. Tennessee
Mckinney, TX 75069

Tutto Pronto
401 E. Ontario
Chicago, IL 60611

Trade Labels
530 Stonington Road
Suite #104
Stonington, CT 06378

Tropicana Chilled DSD
PO Box 643106
Pittsburgh, PA 15264-3106

Tyler Candy Company
PO Box 6556
Tyler, TX 75711

Winston Tyler

U.S. Postal Service
(Nelson Postage Meter)
CMRS-POC PO Box 0575
Carol Stream, IL 60132-0575

Ukuva Africa
5210 Carillon Point
Kirkland, WA 98033

Starlena Tyson

U.S. Postal Service

Unicare
233 S. Wacker Dr.
Attn: Mailroom
Chicago, IL 60606

U-High Midway
University of Chicago
Laboratory School

U.S. Postal Service/S.O.C.
P.O. Box 2348
Carol Stream, IL 60132-2348

Unifirst
2374 Estes Avenue
Elk Grove Village, IL 60007

U.S. Acrylic, Inc.
Dept. 77-6066
Chicago, IL 60678-6066

U.S.D.A.-AMS
PO Box 73589
Chicago, IL 60673-7589

Union Auto Sales
8700 South Chicago Ave.
Chicago, IL 60617

U.S. Cotton, LLC
PO Box 26867
Albuquerque, NM 87125

UC Regents
Center for Cooperatives
Soc Sci & Hum Bldg RM 138
Davis, CA 95616

Union Beverage/Hamburg Distributin
Glazer's Distributers of Ill.
23734 Network Place
Chicago, IL 60673-1237

U.S. Department of Education
National Payment Center
PO Box 4142
Greenville, TX 75403-4142

UFCW Meatcutters Local 1546
1649 W. Adams
Chicago, IL 60612

Union Fisheries Corp.
6186 N. Northwest Hwy
Chicago, IL 60631

U.S. Fashions
366 E. 47th St.
Chicago, IL 60653

UFCW National Pension Fund
UFCW Nat'l Pension Fund
PO Box 19122A
Newark, NJ 07195-0122

Unique Arts, LLC
6501 Seybold Rd.
Suite B
Madison, WI 53719

U.S. Fund for Unicef Chicago Chap.
333 East 38th St.
New York, NY 10016

UFCW-Midwest Health Benefits Fund
1300 Higgins Rd., Ste. 300
PO Box 1042
Park Ridge, IL 60068-7042

Unique Industries, Inc.
2400 S. Weccacoe Ave.
Philadelphia, PA 19148

U.S. Liquids of Greater C
3-141st St.
Hammond, IN 46327

Uglyduck Cruises
401 E. Illinois
Chicago, IL 60611

Uniquely Together Gourmet
9555 N. Harding
Evanston, IL 60203

U.S. News & World Report
Subscription Department
PO Box 55911
Boulder, CO 80321-5911

Ujima Leadership Day Camp
4445 S. Drexel
Chicago, IL 60653

Unisource World Wide, Inc.
7568 Collection Center Drive
Chicago, IL 60693

United Airlines
PO Box 6057
Dearborn, MI 48121

United Paper Company
PO Box 70581
Atlanta, GA 30368-0581

UR Chicago
655 WEst Irving Park Rd.
Suite 209
Chicago, IL 60613

United Armored Services
2100 West 21st St.
Broadview, IL 60155

Unity Funeral Home/Beatrice Swayzer
4114 S. Michigan
Chicago, IL 60653

US. Postal Service
Attn:  Darlene Hester
BMEU, 1st Flr, 433 W. Harrison
Chicago, IL 60699

United Auto Sales
8700 S. Chicago Avenue
Chicago, IL 60617

Universal Security
17428 Queen Elizabeth Lane
Tinley Park, IL 60477

USA Cookware Concepts Inc.
1312 Marquette Dr.
Suite-L
Romeoville, IL 60446

United Church of Hyde Park
1448 E. 53rd St.
Chicago, IL 60615

Universal Ventures, Inc.
210 North River Ridge Circle
Burnsville, MN 55337-1612

USA Plastics
306A McKnight Park Dr.
Pittsburgh, PA 15237

United Credit Union
4444 S. Pulaski Road
Chicago, IL 60632

University Lock & Key
1344 E. 55th St.
Chicago, IL 60615

USA Sportswear
P.O. Box 14668
Cincinnati, OH 45250-4668

United Laboratories
PO Box 410
Saint Charles, IL 60174

University of Chicago
1212 E. 59th St.
Room 106
Chicago, IL 60637

USA Today
1000 Parkview Blvd.
Lombard, IL 60148

United Natural Foods
2340 Heinz Rd.
Iowa City, IA 52240

University Park Condominiums

USAOrganics, LLC
5517 Comanche Way
Madison, WI 53704-1024

United Natural Foods, Inc.
PO Box 706
Keene, NH 03431

University Travel
1525 E. 53rd St.
Chicago, IL 60615

USF Holland
750 East 40th St.
Holland, MI 49423

United Parcel Service
Lockbox 557
Carol Stream, IL 60132-0577

Up'N Adam
500 Harvester Court
Wheeling, IL 60090-4755

UW-Madison
620 Babcock Drive
Madison, WI 53706

United States Treasury
Internal Revenue Service
Cincinnati, OH 45999-0039

Uplands Cheese, Inc.
4540 County Rd. ZZ
Dodgeville, WI 53533

UW-Madison
Cals Outreach Service
620 Babcock Dr.
Madison, WI 53706-7575

V&R Snacks
PO Box 4308
Hammond, IN 46324-4308

Vie Rome Foods, Inc.
PO Box 635
Wheeling, IL 60090

Vitas Central
PO Box C 19508
Irvine, CA 92623

V&V Supremo
135 S. LaSalle St.
Dept. 1564
Chicago, IL 60674-1564

Video Group Distributors, Inc.
1806 South Highland Ave.
Clearwater, FL 34616

Vitanica
PO Box 1285
Sherwood, OR 97140

V-G Supply Company, Inc.
1400 Renaissance Dr., Ste. 309
Park Ridge, IL 60068

Vienna Beef Ltd.
2501 North Damen Ave.
Chicago, IL 60647

Von Beaumont Distributing
555 Rogers St.
Downers Grove, IL 60515

V.I.M. Recyclers L.P.
PO Box 755
Glen Ellyn, IL 60138

Villa Del Vino Inc.
1430 Fullerton Ave., Unit A
Addison, IL 60101

Vondrak Publishing Company
7225 S. Kedzie
Chicago, IL 60629

Van A. Schwab
22 W. Monroe #1904
Chicago, IL 60603

Village Profile
33 N. Geneva Street
Elgin, IL 60120

Jean M. Vonhof
3952 N. Southport Ave.
Chicago, IL 60613

Van Ru Credit Corporation
150 S. Sunnyslope
Suite 108
Brookfield, WI 53005-6461

Vin Divino Ltd.
1811 W. Bryn Mawr Ave.
Chicago, IL 60660

W & H Voortman Ltd.
P.O. Box 4562
Buffalo, NY 14240-4562

Vans Floral Products
3730 W. 131st St.
Alsip, IL 60803

Vinifera Midwest
174 East Street
Carol Stream, IL 60188

Wadda-Boyz, Inc.
1140 East 87th St.
Chicago, IL 60619

Variety Meat Co.
835 Wayman St.
Chicago, IL 60607-1380

Vintage Wines Ltd.
2700 South River Road
Suite 200
Des Plaines, IL 60018

Vincent Walker Jr.
333 E. 119th St.
Chicago, IL 60628

Vegetarian Express Gourmet
3031 W. 111th St.
Chicago, IL 60655

Vision Designer Cards
4712 S. Prairie Ave.
Chicago, IL 60615

Alean Walker
2001 S. Michigan, Apt. 24H
Chicago, IL 60616

Vengroff, Willaims & Associates, In
PO Box 4155
Sarasota, FL 34230-4155

Vision Service Plan
File #73280
O Box 60000
San Francisco, CA 94160-3280

Wall Street Journal
200 Burnett Road
Chicopee, MA 01021

Wallace Muhammad's Money's
PO Box 7156
Chicago, IL 60680

Edward Wallace

Walter Jonas & Associates
5465 Hyde Park Blvd.
Chicago, IL 60615

Walter Molzahn & Co.
1050 Fullerton Ave.
Chicago, IL 60614

Warner Home Video
22178 Network Place
Chicago, IL 60673-1221

Washington Poster Co. Inc.
3507 North Park Dr.
PO Box 659
Centralia, WA 98531

Washington State Support Registry
PO Box 45868
Olympia, WA 98504-5868

Johnnie Washington

Waste Management Illinois-Metro
PO Box 9001054
Louisville, KY 40290-1054

Waste Management Illinois-Metro MRG
PO Box 4648
Carol Stream, IL 60197-4648

Waste Management Illinois-Metro LPC
PO Box 9001054
Louisville, KY 40290-1054

Waste Management Illinois-Metro/HPC
PO Box 4648
Carol Stream, IL 60197-4648

Waste Management of Illinois
2421 W. Peoria Ave., #210
Phoenix, AZ 85029

Weblink Wireless
Metrocall, Inc.
POB 78645
Phoenix, AZ 85062-8645

Wein-Bauer Inc.
10600 Seymour Ave.
Franklin Park, IL 60131

Weinstein Wholesale Meats, Inc.
1328 W. Randolph St.
Chicago, IL 60607

Dina Weinstein

Jerry Weldon

Well Traveled Imports, Inc.
Attn:  Ed Hall
PO Box 4
Amelia Island, FL 32035-0004

Wells Fargo Financial Leasing

Wendell Phillips Alumni Association
1954

Wendell Phillips Alumni Association
1951

Western Textile and Manufacturing
51 Joseph Ct.
San Rafael, CA 94903-2661

Westinghouse
12401 McNulty Rd.
Philadelphia, PA 19154

Wexler & Wexler
500 W. Madison St.
Suite 2910
Chicago, IL 60661-2587

Wheels & Things
5210 S. Harper Ave.
Chicago, IL 60615

Whink Products Company
PO Box 467
Eldora, IA 50627

White Eagle Building
Maintenance Co., Inc.
5526 West Belmont Ave.
Chicago, IL 60641

White Way Sign
1317 N. Clybourn Ave.
Chicago, IL 60610

Jane T. White
1019 E. Hyde Park Blvd.
Chicago, IL 60615

Whole Foods Bakehouse
2950 Oakley
Chicago, IL 60618

Eilethlyn Williams
5330 S. Harper Ave. #404
Chicago, IL 60615

Wiltec, Inc.
PO Box 367
35 Eisdale Ave.
Leominster, MA 01453

Wholesome Pet Products
1628 N. Elston
Chicago, IL 60622

Iva Williams

Michelle Wimberly
1006 G. E. 62nd St.
Chicago, IL 60637

Wicklow Ltd
PO Box 7261
St/ Davods, PA 19087-7261

Maurice Williams

Windy City Baking
1939 W. Fulton
Chicago, IL 60612

Wilbert Dotson

Maurice Williams
451 E. 89th St.
Chicago, IL

Windy City Coffee
829 Eagle Drive
Bensenville, IL 60106

Wildtime Foods
PO Box 10695
Eugene, OR 97440

Willie Daniel

Windy City Distribution, Inc.
30W112 Butterfield Rd.
Warrenville, IL 60555

William Deitche
Material Handling Equipment
838 E 163rd Place
South Holland, IL 60473

Vince Willis

Windy City Food Distributers, Inc.
2232 Landmeier Rd.
Elk Grove Village, IL 60007

William H. Ray School
5631 S. Kimbark
Chicago, IL 60637

Vincent Willis

Windy City Silkscreening, Inc.
2715 South Archer Ave.
Chicago, IL 60608

Williams & Williams
223 W. Jackson Blvd.
Suite 520
Chicago, IL 60606

Willow Specialties
Eastside Business Center
34 Clinton Street
Batavia, NY 14020

Wine Adventures
1438 Tulip Tree Lane
West Des Moines, IA 50266

Alecia Williams

John Wilson

Wines Plus
496 Charles Drive
Elk Grove Village, IL 60007

Robert Wines                    Nkeya Woods
                                                                135 S. LaSalle St.
                                                                Dept. 2655
                                                                Chicago, IL 60674-2655

Wisc Seafood                    Workman Publishing Co.          X-S Merchandise
PO Box 965                      225 Varick Street               7000 Granger Road
Green Bay, WI 54305             New York, NY 10014-4381         Independence, OH 44131

Wiscon Corporation              World Wide Gourmet              Xcell International Corp.
1951 N. 15th Ave.               21616 87th Ave. SE              181 Shore Court
Melrose Park, IL 60160          Woodinville, WA 98072           Hinsdale, IL 60521

Wisconsin SCTF                  Worthington Foods, Inc.         Xerox Corporation
Box 74400                       Dept. 515                       PO Box 650361
Milwaukee, WI 53274-0400        Columbus, OH 43265              Dallas, TX 75265-0361

Wisdom Foods International Ltd. Wrapsacks                       Xpedx Paper & Graphics
5340 S. Hyde Park Blvd. #1N     31 Major Creek Rd.              PO Box 18453
Chicago, IL 60615-5706          White Salmon, WA 98672          Chicago, IL 60618

Wizard Toys, Inc.               Rochelle Wren                   Xterra Midwest Inc.
5630 Bandini Blvd.              6935 S. East End                467 Thomas Ave.
Bell, CA 90201                  Chicago, IL 60649               Bensenville, IL 60106

Wok N' Roll                     Rochelle Wren                   Y.P.COM/Processing Center
                                                                101 Convention Center Drive
                                                                Suites 1001-1002
                                                                Las Vegas, NV 89109

Wolin & Rosen, Ltd.             Alvin Wright                    Yellow Pages, Inc.
                                                                PO Box 60006
                                                                Anaheim, CA 92812-6006

Wonderbread/Continental         Flora Wright                    Yes We're Tall Inc.
PO Box 500885
Saint Louis, MO 63150-0085

Wooded Isle Suites              WVON                            Yolanda Cruz
                                3350 S. Kedzie Ave.
                                Chicago, IL 60623

Zalutsky & Pinski, Ltd.
20 N. Clark St.
Chicago, IL 60602


Zam-Bee-A Honey, Inc.
PO Box 751
Oxford, OH 45056


Zauder's
10 Henry Street
Freeport, NY 11520


Zebra Technologies Corporation
333 Corporate Woods Parkway
Vernon Hills, IL 60061-3109


Zep Manufacturng Co.
Dept. CH 10697
Palatine, IL 60055-0697


Ziyad Brothers Importing
5400 W. 35th St.
Cicero, IL 60804


Zoll Foods Corporation
7627 Collection Center Drive
Chicago, IL 60693

# United States Bankruptcy Court
### Northern District of Illinois

In re  **Hyde Park Cooperative Society, Inc.**

Debtor(s)

Case No.

Chapter  **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Hyde Park Cooperative Society, Inc.**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**May  5, 2009**

Date

**/s/ SCOTT R. CLAR**

**SCOTT R. CLAR**

Signature of Attorney or Litigant

Counsel for   **Hyde Park Cooperative Society, Inc.**

**Crane, Heyman, Simon, Welch & Clar**
**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**
**312-641-6777 Fax:312-641-7114**